UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

JUDGE LEISURE

- - - - - - - - - - - - - - - - - - - - - - - - x

BROADWAY 48TH-49TH STREET LLC,

                  Plaintiff,

    -against-

BRAINSTORM GROUP, INC.,

                  Defendant.

- - - - - - - - - - - - - - - - - - - - - - - - x

**08 CV 1271**

Index No.

**COMPLAINT**

FEB 07 2008

U.S.D.C. S.D. N.Y.
CASHIERS

Broadway 48th-49th Street LLC, ("Broadway"), by its attorneys, Stroock & Stroock & Lavan LLP, for its complaint against Brainstorm Group, Inc. ("Brainstorm"), alleges as follows:

### THE PARTIES

1.  Plaintiff Broadway is a Delaware limited liability company with its principal place of business at 1605 Broadway, New York, New York.

2.  Defendant Brainstorm is a Massachusetts corporation having an office, and upon information and belief, its principal place of business, at 386 West Main Street, Northborough, Massachusetts.

### JURISDICTION AND VENUE

3.  This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. § 1332(a)(1) because the matter in controversy is in excess of $75,000, exclusive of interest and costs, and is between citizens of different States as none of the members of Broadway are citizens of Massachusetts.

4.  Venue is proper in this district pursuant to 28 U.S.C. § 1391(a). A substantial part of the events or omissions giving rise to the claims herein occurred in this District.

5.     This Court has personal jurisdiction over Brainstorm because it transacted business in New York which is the subject of this action.

## **FACTUAL BACKGROUND**

6.  Prior to November 16, 2006, Broadway was the owner of Crowne Plaza Times Square Manhattan Hotel (the "Hotel"), located at 1605 Broadway and West 48th Street, New York, New York.

7.  On or about March 7, 2006, Broadway, through its agent, entered into a Group Sales Contract whereby Brainstorm booked the facilities of the Hotel for a three-day conference to be held on November 5, 2006 through November 9, 2006 (hereafter, the "Contract"). A true copy of the Contract is annexed hereto as Exhibit 1.

8.  Pursuant to the Contract, Brainstorm agreed to pay for, inter alia, hotel rooms, catering services and audio visual services at agreed upon rates.

9.  On or about September 28, 2006, Brainstorm signed a Direct Billing Application to create a master account for all fees associated with the conference. A true copy of the Direct Billing Application is annexed hereto as Exhibit 2.

10. Pursuant to the Direct Billing Application, all bills are due upon receipt, with a service fee of 1.5% per month (23.99% per annum) assessed if the balance is not paid in full. The Direct Billing Application also provides for the award of attorneys fees and court costs should a legal action be required for the collection of any balance due.

11. The conference went forward as planned, and the services agreed to were provided to Brainstorm.

12. On November 14, 2006, Brainstorm was duly invoiced a total of $141,218.60. A true copy of the invoice is annexed hereto as Exhibit 3.

5.    This Court has personal jurisdiction over Brainstorm because it transacted business in New York which is the subject of this action.

### FACTUAL BACKGROUND

6.  Prior to November 16, 2006, Broadway was the owner of Crowne Plaza Times Square Manhattan Hotel (the "Hotel"), located at 1605 Broadway and West 48th Street, New York, New York.

7.  On or about March 7, 2006, Broadway, through its agent, entered into a Group Sales Contract whereby Brainstorm booked the facilities of the Hotel for a three-day conference to be held on November 5, 2006 through November 9, 2006 (hereafter, the "Contract"). A true copy of the Contract is annexed hereto as Exhibit 1.

8.  Pursuant to the Contract, Brainstorm agreed to pay for, inter alia, hotel rooms, catering services and audio visual services at agreed upon rates.

9.  On or about September 28, 2006, Brainstorm signed a Direct Billing Application to create a master account for all fees associated with the conference. A true copy of the Direct Billing Application is annexed hereto as Exhibit 2.

10. Pursuant to the Direct Billing Application, all bills are due upon receipt, with a service fee of 1.5% per month (23.99% per annum) assessed if the balance is not paid in full. The Direct Billing Application also provides for the award of attorneys fees and court costs should a legal action be required for the collection of any balance due.

11. The conference went forward as planned, and the services agreed to were provided to Brainstorm.

12. On November 14, 2006, Brainstorm was duly invoiced a total of $141,218.60. A true copy of the invoice is annexed hereto as Exhibit 3.

13. Brainstorm failed to pay this invoice.  At a subsequent meeting between representatives of Broadway and Brainstorm, representatives of Brainstorm asked for, and received, certain concessions, including a 30% discount on the rental of audio-visual equipment, resulting in a principal balance due of $129,563.95.  This agreement was memorialized in letters dated November 13, 2007 and December 3, 2007, copies of which are annexed hereto as Exhibits 4 and 5, respectively.

14. Brainstorm failed to respond to these letters, and failed to pay any portion of the amount due and owing.  Brainstorm did not then, or at any time thereafter, provide any reason for not paying the amounts due and owing.

15. By letter dated January 17, 2008, counsel for Broadway demanded, among other things, that Brainstorm pay the unpaid amount of $129,563.95 by no later than January 24, 2008. A copy of this letter is annexed hereto as Exhibit 6.  Broadway has received no response to this letter, and no part of the amount due and owing has been paid.

## FIRST CLAIM FOR RELIEF

### BREACH OF CONTRACT

16. Broadway repeats and realleges the allegations contained in Paragraphs 1 through 15 of this Complaint as if fully set forth herein.

17. Pursuant to the Contract, Brainstorm agreed to pay Broadway a fee for services provided.  Broadway performed its obligations under the Contract and provided such services.

18. Brainstorm breached the Contract by failing to pay Broadway for the invoiced amounts due and owing.

19. As a result of Brainstorm's breach, Broadway has sustained damages of $129,563.95, and is entitled, under the Direct Billing Application, to late fees of at least $37,969.31, increasing at the rate of 1.5% per month.

## PRAYER FOR RELIEF

WHEREFORE, Broadway respectfully requests that this Court enter judgment and grant the following relief:

1.    An award of damages in an amount to be proven at trial, but in no event less than $167,533.26, to compensate Broadway for the losses it has incurred as a result of the acts and omissions of Brainstorm set forth above;

2.    An award of all costs, including attorneys' fees, incurred in connection with the prosecution of this action;

3.    An award of such other and further relief as may be just and proper.

Dated: New York, New York
       February 7, 2008

                                        STROOCK & STROOCK & LAVAN LLP

                                        BY_____
                                              Daniel A. Ross, Esq. (DR 1344)
                                              180 Maiden Lane
                                              New York, New York  10038-4982
                                              (212) 806-5811
                                              (212) 806-2811 (fax)
                                              *Attorneys for Plaintiff*

-4-

# EXHIBIT 1

FROM : BRAINSTORM GROUP, INC.

PHONE NO. : 508 393 8845

Mar. 07 2006 12:57PM P2



# CROWNE PLAZA

## TIMES SQUARE
## MANHATTAN

# GROUP SALES CONTRACT

*for the*

## CROWNE PLAZA TIMES SQUARE MANHATTAN

*to host*

Brainstorm Group, Inc.
November 6, 2006 - November 9, 2006

*prepared for*

*prepared by*
Alex Kuhl
Director of Corporate Sales
212-315-6112

| | |
|---|---|
| Today's Date: | March 7, 2006 |
| Post As: | Brainstorm Group, Inc. |
| Contact Person: | Ms. Stacey Murphy |
| Telephone: | 508-393-3266 |

Contract Due Date: **February 28, 2006**

## GUEST ROOM ACCOMMODATIONS

### 2006 ROOM BLOCK:

| | Sun 11/5 | Mon 11/6 | Tues 11/7 | Wed 11/8 |
|---|---|---|---|---|
| Run of House | 25 | 125 | 125 | 25 |

### 2006 ROOM RATES:

| Room | Single Rate | Double Rate |
|---|---|---|
| Run of House | $419.00 | $419.00 |

The group rate will be offered three days pre/post conference dates based on availability.

### 15% commissionable to BrainStorm Group, Inc.

Room Rates are 15% commissionable to Brainstorm Group, Inc. and are subject to prevailing taxes which are currently 8.375% New York State Tax, 5.00% New York City Tax and Occupancy Tax/ Javitz Center fee $2.00 per occupied room or $4 to $6 per suite and $1.50 charged to support the expansion of the Javitz Center per room per night. Taxes and fees subject to change without notice. 3:00 PM Check-In / 12:00 Noon Check-Out. Accommodations for more than two people are subject to an additional charge of $20.00 per person/per night.

FROM : BRAINSTORM GROUP, INC.                    PHONE NO. : 508 393 8845

*Brainstorm Group, Inc.*                                                    Mar. 07 2006 12:58PM P:

*March 7, 2006*

## COMPLIMENTARY GUEST ROOMS:

In consideration of your nightly guest room block over the main dates of your event and your outlined food and beverage requirements, the Hotel is pleased to provide the following upgrades at your group rate, based upon anticipated pickup:

Six (6) Upgrades to Crowne Plaza Club*
November 5, 2006 - November 8, 2006

One (1) Complimentary One Bedroom Suite
November 5, 2006 - November 8, 2006

Staff Rate (limited to 3 rooms per night) - $299.00

*CPC: Located on the 43rd through the 46th floors. Features include dual-line telephones, marble baths, terry robes, and turn-down service. Complimentary continental breakfast, afternoon tea, hors d'oeurves, and evening dessert are served in luxurious private Crowne Plaza Club lounge with its full service bar. An executive boardroom is also available to Crowne Plaza Club guests.

## GUEST ROOM ATTRITION:

Between January 16, 2006 and October 16, 2006 Brainstorm Group, Inc. may release up to 40% of the total room nights blocked above, without penalty. Should the actual number of room nights utilized be less than 60% of the total room nights blocked, Brainstorm Group, Inc. agrees to pay for the room nights not utilized. This amount would be charged to the master account. For the purposes of attrition, final numbers will be based on total pick on a night by night basis from 11/5-11/8/06.

However, should the Crowne Plaza Times Square achieve 100% occupancy (770 rooms sold) of guest sleeping rooms on an evening you may incur change or reduction charges on guest sleeping rooms slippage, those charges will be waived for that evening. Each evening will be considered separately and charges will only be waived for guest sleeping rooms upon achieving 100% occupancy, not any portion thereof.

If for any reason other than the occurrence of a Force Majeure Event (as defined below) or breach of this Agreement by Hotel, the room nights actually used by Brainstorm Group, Inc. are less than 60% of the Total Room Nights, Brainstorm Group, Inc. agrees that the Hotel may suffer damages. Hotel will attempt to resell these room nights after all other available rooms at the Hotel have been sold and credit BrainStorm Group for rooms resold. If these room nights are not resold by the date of your meeting, Brainstorm Group, Inc. agrees that the Hotel will suffer damages. To compensate the hotel for damages Brainstorm Group, Inc. agrees to the following:

*Pay the difference between 770 rooms and hotel's occupancy multiplied by group rate of $419.00 x .70.

*Example – If shortfall is 50 total room nights and hotel is at 96.75% occupancy (745 rooms sold), then Brainstorm Group, Inc. will be charged for 25 rooms at a rate of $419.00 x .70.*

*If hotel's occupancy is greater than actual shortfall, Brainstorm Group, Inc. will pay the actual shortfall multiplied by group rate.

*Example – If shortfall is 50 total room nights and hotel is at 54.42% occupancy (419 rooms sold), then Brainstorm Group, Inc. will be charged for 50 rooms at a rate of $419.00 x .70.*

*Brainstorm Group, Inc.*

*March 7, 2006*

*Page 3 of 11*

## RESERVATIONS PROCEDURE:

It is our understanding that individuals will be calling in to make their own reservations. It is imperative that they identify themselves by your group name as listed on Page 1 to receive the preferred group rates. Please pay special attention to our cutoff procedures to avoid any misunderstanding between your organization, your attendees and the hotel.

Brainstorm Group, Inc. is to provide us with a rooming list, which will include name's addresses, arrival/departure dates and the type of accommodation desired for each of your guests.

In the event your organization plans to use your own housing reservation form, the Hotel reserves the right to review your copy prior to distribution to insure all information pertaining to the hotel is correct and in keeping with our reservation and other standards.

If your group is arriving together, there is a mandatory baggage charge of $6.00 per person, per bag and $4.00 each additional bag. This covers round-trip porterage charges.

Departures prior to the scheduled departure date will be subject to an early departure fee of $100.00.

## CUT-OFF DATE:

Three (3) weeks prior to your arrival date, October 16, 2006, we will release the remaining portion of your guest room commitment, but will continue to accept reservations on the basis of availability at the hotel's prevailing range of rates. Every attempt will be made to continue taking reservations at group rate after October 16, 2006. However, the room block will be released for general sale in an effort for the hotel to maximize rooms sold over program dates and alleviate Brainstorm Group, Inc. from paying attrition penalties.

## BILLING INSTRUCTIONS:

| Room & Tax | Incidentals |
|---|---|
| Guest to Settle | Guest to Settle |

## CREDIT ARRANGEMENTS:

Based on your submission of a direct billing application on 2/2/2006, a Master Account will be prepared for all banquet, rental and exhibition charges, plus incidental charges that you specify. Our credit manager will determine an appropriate credit limit for your account. Should your group's charges exceed the estimated direct billing amount at anytime, the hotel will require a second approval to be established or a credit card to be submitted to cover additional services prior to them being rendered.

*Billing as follow:*
Ms. Stacey Murphy
386 West Main Street
Northboro, MA 01532

*Authorized Signatures:*
Ms. Stacey Murphy
Mr. Gregg Rock

FROM : BRAINSTORM GROUP, INC.

PHONE NO. : 508 393 8845

Mar. 07 2006 12:59PM P!

*Brainstorm Group, Inc.*

*March 7, 2006*

**PUBLIC SPACE:**                                                                                            *Page 4 of 11*
The following outlines the meeting and function space reserved for your program, as we understand it.  Please
be advised that we reserve the right to substitute meeting space upon mutual agreement, provided it is suitable
to your needs.  **All space will be held on a 24-hour basis except Samplings.**

## SCHEDULE AND FACILITIES PROGRAM

| Day | Date | Start Time | End Time | Description | Room | Setup |
|---|---|---|---|---|---|---|
| Saturday | 11/4/2006 | 9:00 AM | 12:00 AM | Office | | |
| Saturday | 11/4/2006 | 9:00 AM | 12:00 AM | Office | 407 | |
| Sunday | 11/5/2006 | 9:00 AM | 12:00 AM | Office | 505 | |
| Sunday | 11/5/2006 | 9:00 AM | 12:00 AM | Office | 407 | |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | Office | 505 | |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | Office | | |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | Registration | Ballroom Foyer & Atrium | |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | Exhibit | Times Square C & Balcony | |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | Pre-Con 1 | 401/402 | |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | Pre-Con 2 | 403/404 | Classroom |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | Meeting | 405/406 | Classroom |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | Meeting | 407 | Classroom |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | Seminar 1 | 506 | Classroom |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | Seminar 2 | 507 | Conference Style |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | BPM | Ballrm III & IV | Conference Style |
| Monday | 11/6/2006 | 9:00 AM | 12:00 AM | Breakout 1 | Times Square A | Theatre Style |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | SOA | Times Square B | Theatre Style |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | Office | 505 | Theatre Style |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | Registration | Ballroom Foyer & Atrium | |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | Exhibit | Times Square C & Balcony | |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | Seminar 1 | 506 | |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | Seminar 2 | 507 | Conference Style |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | BPM | Ballrm III & IV | Conference Style |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | BPM Lunch | Ballrm I & II | Theatre Style |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | Breakout 1 | Times Square A | Rounds of 10 |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | Breakout 2 | 401/402 | Theatre Style |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | Breakout 3 | 403/404 | Theatre Style |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | Breakout 4 | 405/406 | Theatre Style |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | Breakout 4 | 407 | Theatre Style |
| Tuesday | 11/7/2006 | 12:00 PM | 12:00 AM | SOA | Times Square B | Theatre Style |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | SOA Lunch | Samplings | Theatre Style |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | 1 on 1 | 501 | |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | 1 on 1 | 502 | |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | 1 on 1 | 504 | |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | 1 on 1 | 508 | |
| Tuesday | 11/7/2006 | 9:00 AM | 12:00 AM | 1 on 1 | 509 | |
| Wednesday | 11/8/2006 | 9:00 AM | 12:00 AM | Office | 510 | |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | Registration | 505 | |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00PM | Exhibit | Ballroom Foyer & Atrium | |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | Seminar 1 | Times Square C & Balcony | |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | Seminar 2 | 506 | |
| Wednesday | 11/8/2006 | 9:00 AM | 5:15 PM | General Session | 507 | Conference Style |
| Wednesday | 11/8/2006 | 9:00 AM | 5:15 PM | Breakout 2 | Ballrm III | Conference Style |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | Breakout 3 | Ballrm IV | Theatre Style |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | SOA | Times Square A | Theatre Style |
| Wednesday | 11/8/2006 | 12:00 PM | 2:00 PM | Lunch | Times Square B | Theatre Style |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | BPM Lunch | Samplings | Theatre Style |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | 1 on 1 | Ballrm I & II | |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | 1 on 1 | 504 | Rounds of 10 |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | 1 on 1 | 508 | |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | 1 on 1 | 509 | |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | 1 on 1 | 510 | |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | Meeting | 401/402 | |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | Meeting | 403/404 | Classroom |
| Wednesday | 11/8/2006 | 9:00 AM | 6:00 PM | Breakout 4 | 405/406 | Classroom |
| Thursday | 11/9/2006 | 9:00 AM | 6:00 PM | Breakout 4 | 407 | Theatre Style |
| Thursday | 11/9/2006 | 9:00 AM | 5:00 PM | Office | 505 | U/Shape |
| Thursday | 11/9/2006 | 9:00 AM | 5:00 PM | Post Session 1 | 401/402 | |
| Thursday | 11/9/2006 | 8:30 AM | 3:00 PM | Post Session 2 | 403/404 | |
| | | | | Food & Beverage | 405/406 | |

Our Banquet Department will set a room only 3% over your guarantee.

FROM : BRAINSTORM GROUP, INC.                    PHONE NO. : 508 393 8845

*Brainstorm Group, Inc.*                                              Mar. 07 2006 01:00PM P

                                    *March 7, 2006*

## MEETING & FUNCTION SPACE RENTAL:                        *Page 5 of 11*

In consideration of the programmed activities, food and beverage functions and anticipated attendees, as well as your guest room commitment, we are pleased to provide the outlined meeting and function space at the total rental charge of $20,000.00.

## FOOD & BEVERAGE/BANQUET FUNCTIONS:

The New York State Division of Alcoholic Beverages and Tobacco regulates the sale and service of all alcoholic beverages. The Hotel is responsible for the administration of those regulations and therefore, it is policy that alcoholic beverages or food not be brought into the Hotel for any function.

Our food and beverage department has created a variety of menus which we are sure will please you and your meeting attendees, If you desire something special our chefs will be happy to create a menu of your choice. The following are some current general price ranges:

| | |
|---|---|
| Beverage Service | $ 8.00 - 25.00 per person |
| Continental Breakfast | $32.00  per person |
| Breakfast | $40.00 per person |
| Lunch | $54.00 - 64.00 per person |
| Reception | $50.00 - $75.00 per person |
| Dinner | $68.00 - 80.00 per person |

The above prices do not reflect a taxable 21% service charge and 8.375% New York State sales tax, which will be added. The above prices are subject to change.

We will require a banquet food and beverage guarantee of a minimum of $65,000.00, excluding taxes and gratuities

## EXHIBITS

Location:                    Atrium Foyer/Ballroom
Type:                        Informational

It is our understanding that the primary nature of your exhibits is informational, and you require approximately exhibits.
FLOOR LOAD:                  Floor Load per square foot not to exceed 100 pounds.

SET UP:          Hotel:
                 Space Layouts, and availability.

                 Day/Date:
                 Time:                    Monday, November 6, 2006
                                          9:00 AM – 12:00 AM

                 Exhibitors:
                 At this time, exhibitors will be permitted access to the exhibit area.

                 Day/Date/Time:
                                          Monday, November 6, 2006, 12:00PM– 6:00PM

FROM : BRAINSTORM GROUP, INC.

PHONE NO. : 508 393 8845

Mar. 07 2006 01:01PM PT

*Brainstorm Group, Inc.*

*March 7, 2006*

*Page 6 of 11*

This co **EXHIBITS**.../ctd.

EXHIBIT HOURS:           Day/Date/Time:

Tuesday, November 7, 2006; 9:00 AM – 6:30PM
Wednesday, November 8, 2006; 9:00-6:00 PM

DISMANTLE:               Exhibit area to be cleared by:
                         Day/Date/Time:

Wednesday, November 8, 2006; 6:00 PM – 12:00 AM

EXHIBITOR CONTRACT:     This is predicted on your floor plan and booth arrangements as submitted to and approved by the Hotel.

1. The exhibit facilities as programmed.
2. General maintenance of aisles, hotel lighting, heating and ventilation.
3. 30-40 6' tables to be draped and skirted with waste baskets.
4. 1 Easel per tabletop will be available free of charge.

This contract does not include:
1. Drayage and placement of display equipment.
2. Decoration and related services.
3. Guard Services
4. Labor, i.e., carpenters, electricians, draperymen, and upholsterers.
5. Storage of any exhibit related material.
6. Lighting and electrical power booth.
7. Gas or water supply.
8. Cleaning and maintenance of individual booths.

**FLOOR:** It will be necessary that three (3) copies of your proposed floor plan be submitted to this office prior to final printing of the exhibit layout no later than four (4) weeks prior to the actual installation of the show in order to verify that all New York City fire codes have been met.

**EXHIBITOR'S CONTRACT:** It will be necessary that a copy of your proposed exhibitor's contract be submitted to our Convention Services Department prior to the sale of exhibits. We wish to ensure that Brainstorm Group, Inc. and the Hotel are mutually protected, and your exhibitors have received complete information and regulations governing exhibits at our hotel.

**SAFETY REGULATIONS:**
The Hotel will only approve instructions and plans, which are in complete compliance with local safety and fire codes. Any deviations will be communicated to your Meeting Planner, through our Convention Service Manager, who will provide necessary documentation.

**DRAYAGE:**
Due to very limited storage facilities, please do not ship any materials to the hotel prior to Wednesday, October 25, 2006. All packages are to be marked as follows:
                         Crowne Plaza Times Square Manhattan Hotel
                              1605 Broadway
                            New York, NY 10019
          Attn. Convention Service Manager TBA for the Brainstorm Group, Inc.
          package #    of    . Name of Company_____
          Name of Rep._____
          There is a delivery fee of $2.00 per box.

All deliveries must clearly state not only the recipient's full name, but also the in-house group of meeting with which he/she is affiliated. Drayage for any equipment or for boxes/packages over forty (40) pounds are subject to additional fees. Arrangements must be made in advance with your hotel contact.

FROM : BRAINSTORM GROUP, INC.

PHONE NO. : 508 393 8845

Mar. 07 2006 01:01PM P8

*Brainstorm Group, Inc.*

*March 7, 2006*

*Page 7 of 11*

## EXHIBITS.../ctd.

### HOLD HARMLESS CLAUSE:

Brainstorm Group, Inc. assumes entire responsibility and hereby agrees to protect, defend indemnity and hold harmless InterContinental Hotels Group Resources, Inc. as manager and authorized agent of owner Broadway 48th-49th Street, LLC and its or their parents, subsidiaries, affiliates, agents, employees, officers, and directors, respectively against all claims, losses, costs, expenses, or damages to persons or property, governmental charges or fines and attorney's fees arising out of or caused by the negligence of Brainstorm Group, Inc., and its exhibitors, vendors, agents, employees, or invitees.

Additionally, Brainstorm Group, Inc. agrees to cause all exhibitors to execute an "Exhibit Contract for Exhibition" which must specify the following:

1. Renouncing the limited liability of the Hotel and their employees and agents as previously stated.
2. The Hotel and their employees and agents does not maintain insurance covering exhibitor's property and that the Hotel and their employees and agents assume no responsibility for such property.

Lastly, Brainstorm Group, Inc. shall obtain and keep in force during the term of the installation and use of the exhibit premises, policies of Comprehensive General Liability Insurance and Contractual Liability insurance, insuring and specifically referring to contractual liability in an amount not less than $1,000,000 Combined Single Limit for personal injury and property damage. The Hotel shall be included in such policies as additional names insured. In addition, as previously stated, Brainstorm Group, Inc. acknowledges that the Hotel, their employers, and their agents does not maintain insurance covering contractor's property and that is the sole responsibility of Brainstorm Group, Inc. to obtain business interruption and property damage insurance such losses.

### LIMITATION OF LIABILITY:

In no event shall Town Park Hotel Corporation as manager and authorized agent for owner, InterContinental Hotels Group Resources, Inc. as manager and authorized agent of owner Broadway 48th-49th Street, LLC (hereinafter collectively referred to as the "Hotel"), their parents, subsidiaries, agents, employees, officers, and directors, respectively, be liable for indirect, incidental, consequential or exemplary damages.

### SEVERABILITY:

If any provisions of the Contract or any portion or provision hereof applicable to any particular situation or circumstance is held invalid, the remainder of this Contract or the remainder of such provision (as the case may be), and the application thereof to other situations or circumstances, shall not be affected thereby.

### STAFFING:

The Hotel agrees to appropriately staff personnel necessary to accommodate all needs and requirements.

### CONVENTION SERVICES:

The Hotel maintains a Convention Services staff, which puts major emphasis on close communication and personalized individual service. Our staff is dedicated to maintaining the highest level of service, and looks forward to serving your organization. Prior to your meeting dates, an experienced manager in our Convention Services department will contact you to begin the review and advance preparation of instructions, which will comprise the final Convention and Group Resume. For this document to be properly prepared, distributed to our staff, and submitted for your approval prior to the event, your complete instructions must be received at least six (6) weeks prior to the first day of your scheduled events.

FROM : BRAINSTORM GROUP, INC.          PHONE NO. : 508 393 8845

Mar. 07 2006 01:02PM P9

*Brainstorm Group, Inc.*                    *March 7, 2006*                      *Page 8 of 11*

## SHIPPING MATERIALS:

Due to limited storage facilities, please do not ship any materials to arrive at the hotel any earlier than two (2) days prior to your event.  There is a $2.00 delivery fee per box.  **The hotel will deliver all boxes received by conference attendees/exhibitors to one designated location.  Any additional locations from that point is the responsibility of the attendee/exhibitor.**  All deliveries must clearly state not only the recipient's full name, but also the in-house group or meeting with which he/she is affiliated.  Drayage for any equipment or for boxes / packages over forty (40) pounds are subject to additional fees and will be the responsibility of Brainstorm Group, Inc..  Such Arrangements must be made in advance with your hotel contact.  All exhibitor or drayage related fees would be billed to <u>Brainstorm Group, Inc.</u> master account.  The Hotel will not be responsible for collecting any money from exhibitors.

## MEETING SETUP AND IN-HOUSE EQUIPMENT:

All meeting room setups must be in compliance with New York City Fire and Health Department regulations.

The Hotel will provide, at no charge, a reasonable amount of meeting equipment, i.e., chairs, tables, etc.  The complimentary arrangement does not include special set-ups or an extraordinary format that would exhaust our availability in-house equipment to the point of having to rent an additional supply to accommodate your needs.  If such is the case, we will anticipate same in sufficient time as to present two (2) alternatives: the rental cost to your group for additional equipment or the change of the extraordinary set-up to a standard format, avoiding extra rental.

## AUDIO/VISUAL:

A complete line of audio/visual equipment will be available through our in-house firm, including a 30% equipment discount.  At an appropriate time and should you desire, we will make their representative available to review your needs. Should you choose to employ your own audio/visual company, the labor utilized by that company, as with all labor in the hotel must be union.

## BUSINESS CENTER:

A 30% discount will be extended on all Business Center prices for Show Management only.

## PROMOTIONAL MATERIALS/POSTERS:

Decorations or displays brought into the Hotel by the guest must be approved prior to arrival.  Items may not be attached to any stationary wall, floor, window, or ceiling with nails, staples, tape or any other substances in order to prevent damage to the fixtures and furnishings.  The client will assume all responsibility for any damage to Hotel premises for such items.

Signs are not permitted in the lobby or public areas of the Hotel.  Signs may be used on Conference Levels outside of the meeting rooms.  Distribution of promotional materials is strictly prohibited without the prior consent of your sales representative.

## ARBITRATION:

Any controversy or claim arising out of or relating to the cancellation of this contract shall be settled by non-binding arbitration or mediation in accordance with the rules of the American Arbitration Association, or other nationally recognized arbitration or mediation organization.

## GOVERNING LAW:

This contract shall be governed by the laws of the State of New York, and the courts of the State of New York shall have jurisdiction to settle any dispute arising under this contract.

FROM : BRAINSTORM GROUP, INC.          PHONE NO. : 508 393 8845          Mar. 07 2006 01:03PM P

*Brainstorm Group, Inc.*

*March 7, 2006*                                          *Page 9 of 11*

## HOLD HARMLESS CLAUSE:

Brainstorm Group, Inc. assumes entire responsibility and hereby agrees to protect, defend indemnify and hold harmless InterContinental Hotels Group Resources, Inc. as manager and authorized agent of owner Broadway 48th-49th Street, LLC and its or their parents, subsidiaries, affiliates, agents, employees, officers, and directors, respectively against all claims, losses, costs, expenses, or damages to persons or property, governmental charges or fines and attorney's fees arising out of or caused by the negligence of <u>Brainstorm Group, Inc.</u>, and its exhibitors, vendors, agents, employees, or invitees.

## LOSS PREVENTION:

The Hotel reserves the right to inspect and control all private functions.  Liability for damage to the Hotel will be charged accordingly.  The Hotel does not assume responsibility for personal property or equipment brought into the banquet/meeting room areas regardless of security personnel secured by your organization or the Hotel's personnel.

## AMERICANS WITH DISABILITIES ACT:

The Hotel is in substantial compliance with all standards and requirements of the Americans with Disabilities Act. <u>Brainstorm Group, Inc.</u> shall identify in advance to the Hotel Convention Services Department any special needs of their attendees with a disability requiring accommodation by the Hotel.

## RENOVATION/REMODELING:

As of the date of the signing of this contract, the hotel has no plans for renovation or remodeling of any meeting facilities, other than ordinary maintenance.  In the event that after this contract is signed, the Hotel confirms any plans to remodel of renovate its facilities, the Hotel agrees to inform BrainStorm Group in writing within a reasonable amount of time of the following: a.) planned scope of project; b.) Schedule for commencement and completion; c.) Anticipated impact project will have on areas to be utilized by Brainstorm Group; d.) the Hotel's plan for minimizing the impact of project on group.

The Hotel's plans to renovate or remodel will not constitute grounds for termination of this agreement unless mutually agreed upon by both parties.  The parties agree to negotiate in good faith to resolve any concerns raised as results of renovations or remodeling and to enter into such amendments of this agreement as may be necessary to reasonably accommodate both parties' interests.

## OPTION DATES:

Based on the terms and conditions of this contract, the outlined accommodations are protected on a tentative binder up to and including February 28, 2006, unless other inquiries are received.

Although the hotel reserves the right to release a portion of all of the outlined arrangements, this will not be done prior to the indicated "option date" without notification.  The hotel reserves the right to revise any portion of this contract or terminate this contract should the contract not be signed and returned by the noted due date.

FROM : BRAINSTORM GROUP, INC.          PHONE NO. : 508 393 8845

Mar. 07 2006 01:04PM P1

*Brainstorm Group, Inc.*                                March 7, 2006                                *Page 10 of 11*

## LIQUIDATED DAMAGES & CANCELLATION:

Brainstorm Group, Inc. that should it fail to meet its commitment hereunder, actual damages would be difficult to determine and that the following schedule represents a reasonable effort on behalf of the hotel establish its actual damages for cancellation.   It is agreed that this schedule shall represent liquidated damages for cancellation of this contract.

Cancellation of this contract within 29 days or less prior to first arrival date of the conference date will result in a penalty of 75% of the estimated food and beverage revenue, 75% of the estimated room rental, and 100% of the estimated guest room revenue.

Cancellation of this contract within 30-59 days prior to first arrival date of the conference date will result in a penalty of 50% of the estimated food and beverage revenue, 50% of the estimated room rental, and 75% of the estimated guest room revenue.

Cancellation of this contract within 60-119 days prior to first arrival date of the conference date will result in a penalty of 25% of the estimated food and beverage revenue, 25% of the estimated room rental, and 50% of the estimated guest room revenue.

Cancellation of this contract 120 days or more prior to first arrival date of the conference date will result in a penalty of 10% of the estimated room rental, and 20% of the estimated guest room revenue.

In the event of cancellation, the Hotel shall undertake every effort to resell BrainStorm Group cancelled sleeping rooms F&B, and meeting rooms.  The hotel will credit the revenues from BrainStorm Group sleeping rooms F&B, and meeting rooms which are resold against BrainStorm Group liquidated damages.  Liquidated damages, if any, shall be due payable to the Hotel by BrainStorm Group 30 days after the conclusion of the original event dates and after the hotel provides audited proof that rooms being held for BrainStorm Group attendees were not resold by the hotel.

Fifty percent (50%) of any liquidated damages paid by BrainStorm Group to the hotel will be applied to a future meeting of equal or greater value to be booked and materialized by December 12/31/2007.

## DEPOSIT SCHEDULE:

Upon receipt of your signature on this contract, along with the deposit schedule stated below this contract shall be binding on the parties hereto.

**Schedule**
$10,000.00 due on August 4, 2006
$20,000.00 due on September 8, 2006
$27,000.00 due on October 13 2006
 *The above deposits will be credited to your master account

## FORCE MEJEURE / ACTS OF GOD:

Neither party shall be responsible for any failure of performance due to acts of God, shortage of commodities or supplies to be furnished by the Hotel, or government authority, that make it illegal or impossible for the hotel to hold the event.

FROM : BRAINSTORM GROUP, INC.

PHONE NO. : 508 393 8845

Mar. 07 2006 01:04PM P1

*Brainstorm Group, Inc.*

*March 7, 2006*

Page 11 of 11

## CHANGE IN MANAGEMENT:

In the event that the Hotel undergoes a change in ownership, management company, or has filed for bankruptcy or if foreclosure occurs, the Hotel is obligated to inform BrainStorm Group, Inc. of this action within 30 days of receipt of notice of the aforementioned change or filing, and BrainStorm Group, Inc. may then, within 60 days of receipt of such notice, terminate this contract without liability. Cancellation may only occur if the new management company/ownership does not provide the same or higher quality of service, facility as originally contracted.

In the event that BrainStorm Group, Inc. has filed for bankruptcy or if foreclosure occurs, the BrainStorm Group, Inc. is obligated to inform the Hotel of this action within 30 days of receipt of notice to the aforementioned change or filing, and the Hotel may then, within 60 days of receipt of such notice terminate this contract without liability.

## RENOVATION/REMODELING:

As of the date of the signing of this contract, the Hotel has no plans for renovation or remodeling of any meeting facilities, which will be utilized by BrainStorm Group, Inc. pursuant to this contract, other than ordinary maintenance. In the event that after this contract is signed, the Hotel confirms any plans to remodel or renovate its facilities, the Hotel agrees to inform BrainStorm Group, Inc. in writing within a reasonable amount of time of the following: a.) Planned scope of project; b.) Schedule for commencement and completion; c.) Anticipated impact project will have on areas to be utilized by BrainStorm Group, Inc.; d.) The Hotel's plan for minimizing the impact of project on group.

The Hotel's plans to renovate or remodel will not constitute grounds for termination of this agreement unless mutually agreed upon by both parties. The parties agrees to negotiate in good faith to resolve any concerns raised as a result of renovations or remodeling and to enter into such amendments of this agreement as may be necessary to reasonably accommodate both parties' interests.

## COMPETING GROUPS:

The Hotel warrants at the time of the signing of this agreement, no other event group hosting a conference of similar nature to the BrainStorm Group, Inc. event has contracted to conduct a meeting at the Hotel during the dates of this conference. Competing events can be identified as containing one or more of the following topics or key words within the conference title: Business Process Management, eBusiness, Data Integration, Service-Oriented Architecture, IT, Process Performance, Business Rules, Web Services, SOA, BPM, BPI, Business Process Integration, B2B, Legacy Integration, IT Conference, EAI, EDI, XML, Workflow, Outsourcing, Nearshore, Offshore, ITO or IT Outsourcing. The Hotel also agrees that it will not, to the best of its ability, schedule or book another know e-business, wireless or mobile technology meeting or outsourcing event, as identified by the list of topics and key words found above, during the dates of this conference without first consulting with BrainStorm Group, Inc.. This applies only to groups requiring designated meeting space within the Hotel.

## DATE OF ARRIVAL: November 5, 2006
## AGREED & ACCEPTED:

Mr. Gregg Rock          Date
President & Founder
Brainstorm Group, Inc.

Alex Kuhl          Date      3/8/06
Director of Corporate Sales
InterContinental Hotels Group Resources, Inc. as
manager and authorized agent of owner Broadway 48th-
49th Street, LLC for the Crowne Plaza Times Square
Manhattan Hotel.

# EXHIBIT 2

Page # 1 of 2



CROWNE PLAZA

HOTELS & RESORTS

THE PLACE TO MEET.

TIMES SQUARE MANHATTAN

1605 Broadway • New York, NY 10019
TEL: (212) 977-4000 • FAX: (212) 333-7393
Credit Manager Tel: (212) 315-6020 • Sales Fax: (212) 977-5517

RECEIVED
SEP 2 8 2006
By _____

## DIRECT BILLING APPLICATION

### BUSINESS INFORMATION

| | |
|---|---|
| NAME OF ORGANIZATION: | BrainStorm Group, Inc. |
| ADDRESS: | 45 Lyman Street, Suite 24 |
| CITY: | Westborough |
| CONTACT: | Stacy Murphy |
| PHONE: | 508-475-0475 |

STATE: MA    ZIP    01581
TITLE:
FAX:    508-475-0466

CROWNE PLAZA REPRESENTATIVE:    **Alex Kuhl**

(A) Is this an application for a specific function?  YES/NO    If yes, give date(s) of Function: November 3 - November 10, 2006    (important)
(estimate charges in section provided below)

(B) Or is this ongoing business?  YES/NO. If yes, credit limit desired: _____ per/mo ___ per/yr ___

### ESTIMATED CHARGES
Fill in if answered "yes" to (A) above

| | |
|---|---|
| STAFF SLEEPING ROOMS (incl. tax) | $4,109.90 |
| INCIDENTAL CHARGES | $1,000.00 |
| BANQUET FOOD & BEVERAGE | $74,750.00 |
| MEETING ROOM RENTAL | $20,000.00 |
| AUDIO / VISUAL | $5,000.00 |
| TAX | $8,437.81 |
| SERVICE FEE | $14,760.00 |
| SUBTOTAL | $127,977.71 |
| Deposits (due 8/4/06, 9/8/06, 10/13/06) | ($57,000.00) |
| TOTAL | $70,977.71 |

### BILLING INFORMATION
Name and place where invoices are to be sent if different from the business information above

| | |
|---|---|
| NAME: | BrainStorm Group |
| ADDRESS: | 45 Lyman Street |
| CITY: | Westborough  STATE: MA  ZIP 01581 |
| CONTACT: | Stacey Murphy |
| TITLE: | Marketing Director |
| PHONE#: | 508-475-0475 |
| FAX#: | 508-475-0466 |

### BANK INFORMATION
Other bank accounts deemed relevant for references should be listed on separate sheet of paper and attached.

| | |
|---|---|
| NAME OF BANK | Bank of America |
| BRANCH | Westborough |
| NAME OF ACCT. | BrainStorm Group |
| ACCT# | 50340060 |
| BANK CONTACT | |
| ADDRESS | |
| CITY | STATE ZIP |
| PHONE# | 508-366-8981 |

### AUTHORIZED USERS
The following person(s) are authorized to sign for charges at Crowne Plaza Manhattan.

| | |
|---|---|
| NAME | Gregg Rock |
| TITLE | President & Founder |
| TYPE(S) OF CHARGES | All |
| | |
| NAME | Stacey Murphy/Karie Martunas |
| TITLE | Mktg Dir/Mktg Coordinator |
| TYPE(S) OF CHARGES | All |

(SEE REVERSE SIDE)

FROM : BRAINSTORM GROUP, INC          PHONE NO. : 5084750466          Sep. 28 2006 12:25PM P3

Page # 2 of 2

**HOTEL REFERENCES**

Note: All references should be the most current references available

1. HOTEL NAME____Crowne Plaza Times Square____

CITY _____ STATE _____ ZIP _____

CONTACT____Alex Kuhl_____ PH#_____

DATE OF FUNCTION___11/2003-4-5___ AMT. BILLED___$100k+___

NAME OF MEETING:BrainStorm

2. HOTEL NAME___Hyatt Regency Reston_____

CITY ___Reston_____ STATE___VA___ ZIP_____

CONTACT____Troy Holt_____ PH#_____

DATE OF FUNCTION___9/2006___ AMT. BILLED___$80k___

NAME OF MEETING:BrainSTorm

3. HOTEL NAME_____Crowne Plaza Burlingame_____

CITY ___Burlingame___ STATE___CA___ ZIP_____

CONTACT_____Andrea Wright_____ PH#_____

DATE OF FUNCTION_____6/2005___ AMT. BILLED_____

NAME OF MEETING:BrainStorm

4. HOTEL NAME_____Hyatt Regency McCormick Place

CITY ___Chicago_____ STATE___IL___ ZIP_____

CONTACT_____Therese Chinnici_____ PH#_____

DATE OF FUNCTION_____4/2005-6___ AMT. BILLED___$60k___

NAME OF MEETING: BrainStorm

The billing terms for CROWNE PLAZA MANHATTAN are as follows:

1. All bills are due upon receipt, net 30 days from checkout / last date of function. A service fee of 1.5% per month (23.99% per annum) will be assessed each month thereafter if balance is not paid in full.

2. Disputed charges: Should there be a charge that you feel is in error or that you need additional documentation for or explanation of, payment will be made as follows:

   a. The hotel must be notified of any disputed charges upon receipt of bill. Payment for undisputed charges will be made within the 30-day terms. Included with this payment will be a written notice outlining the charges in question stating the amount in question.

   b. Upon receipt of payment and written notice, the hotel will research and respond with documentation and explanation of charges due or notice of corrections made to the account, whichever is in order.

I understand and agree with the above stated terms for CROWNE PLAZA MANHATTAN AND further agree that my company or organization will be responsible for the payment of bills within the above stated billing terms. Upon confirmation of credit approval and commencing with our first invoice from the hotel, these terms will be adhered to. I also understand that deviation from these billing terms without written authorization from the hotel may result in suspension or termination of credit privileges and possible legal actions. If it should be necessary for CROWNE PLAZA MANHATTAN, to initiate any legal actions for the collection of any balance due on our account, my company or organization will pay any cost and expenses including without limitation, attorney fees and court costs. This agreement shall be governed by the laws of the State of New York and the laws of the State of New York shall have jurisdiction to settle any dispute arising under this agreement.

By signing this CREDIT APPLICATION AGREEMENT, I attest to the fact that I have been provided the authority to apply for and manage credit arrangements on behalf of my company or organization and to commit my company or organization to the above stated billing terms of CROWNE PLAZA MANHATTAN. I also acknowledge that the above information is true and correct and hereby authorize the release of any credit and bank information from the above named references pertaining to our credit and financial responsibilities.

COMPANY/ORGANIZATION_____BrainStorm Group___

REQUIRED SIGNATURE AUTHORIZATION: CONTROLLER / TREASURER / CHIEF FINANCE OFFICER

_____

TYPE/PRINT NAME_____Stacey Murphy____     Phone#_508 475-0475

TITLE_____Marketing Director____

_____ DATE_____9/1706____

DISPOSITION_____ **FOR HOTEL USE ONLY**

A/R#_____ DATE_____

_____ DATE_____ INITIAL_____

_____ INITIAL_____

1605 Broadway • New York, NY 10019

TEL: (212) 977-4000 • FAX: (212) 315-6165

# EXHIBIT 3



**CROWNE PLAZA®**

TIMES SQUARE
MANHATTAN

Crowne Plaza
**Times Square Manhattan**

1605 Broadway
New York, NY 10019

*tel* 212.977.4000
*fax* 212.333.7393
www.manhattan.crowneplaza.co

## INVOICE

Attention: Michael Schmeide
Brainstorm Group Inc
386 West Main Street
Northboro, MA 01532
US

**DATE:**     11/15/2006

### INFORMATION INVOICE

THANK YOU FOR STAYING WITH US

| Date | Room # | Description | | Charges | Credits |
|------|--------|-------------|---|---------|---------|
| 11/5/2006 | 9607 | Room Charges | | | |
| 11/6/2006 | 9607 | Banquets Charges & Miscellaneous | $ | 24,165.23 | |
| 11/6/2006 | 9607 | Audio Visual | $ | 108,110.14 | |
| 11/8/2006 | 9607 | Deposit | $ | 65,943.23 | |
| | | **Subtotal:** | | $ | 57,000.00 |
| | | | | **$141,218.60** | |

Invoice#108017          **Total Balance Due:**          $141,218.60

For questions regarding this billing, please contact Toniann Colucci at (212) 315-6019 or tcolucci@cpmny.com
(Please reference our invoice number on you payment)

## Payment Is Due Upon Receipt



CROWNE PLAZA
TIMES SQUARE
MANHATTAN

## STATEMENT

Brainstorm Group
Attn: Gregg V. Rock
386 West Main Street
Michael Schmiede-Ph:415-243-0925 or Stacy Murphy-
Ph: 508-393-3266
Northboro, MA 01532
US

Date :  11-15-06
A/R Account Number :  BRASTO-11/04

*Page 1 of 1*

| Date | Inv. No. | Bill No. | Description | Debit | Credit | Balance |
|------|----------|----------|-------------|-------|--------|---------|
| 11-14-06 | 108017 | 481339 | Brainstorm Group | 141,218.60 | | 141,218.60 |
| | | | | | Page Total | 141,218.60 |
| | | | | | Balance Due | 141,218.60 |

**Aging Summary :**

| Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 and over |
|----------|---------|---------|----------|-----------|--------------|
| 141,218.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**If you should have any questions or concerns, please do not
hesitate to call or Credit Manager directly a 212-315-6020.**
(please reference our invoice number on your payment)

## Payment Is Due Upon Receipt

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333 7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

**Brainstorm Group**
386 West Main Street
Northboro, MA 01532
US

| | |
|---|---|
| Date | 11-14-06 |
| Time | 16:48 |
| Room | 9607 |
| Conf No | 533058 |
| Recpt No | 457927 |

| PAYMENT RECEIPT | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 11-14-06 | Direct Billing/City Ledger | |
| | | 141,218.60USD |

_____
Guest Signature

_____
Cashier                    182

Crowne Plaza Times Square-Manahattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



## CROWNE PLAZA
### TIMES SQUARE
### MANHATTAN

**Brainstorm Group**                                                  11-14-06
386 West Main Street
Northboro, MA 01532                    Room No.     9607
US                                      Arrival      11-02-06
                                        Departure    11-14-06
**INVOICE**                             Page No.     1 of 18
                                        Folio No.    481339
A/R Number     BRASTO-11/04             Conf. No.    533058
Group Code     BSG                      Cashier No.  182
                                        User ID      TCOL

### Thank You For Staying With Us
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | | Charges | Credits |
|------|------|-------------|---|---------|---------|
| | | Odonnell, Linda  Room # 1711 | | | |
| 11-05-06 | 1000 | *Accommodation | | | |
| 11-05-06 | 7100 | Sales/State Tax | | 299.00 | |
| 11-05-06 | 7101 | City Occupancy Tax | | 25.04 | |
| 11-05-06 | 7102 | Occupancy Tax | | 14.95 | |
| 11-05-06 | 7103 | NYS Javits Center Fee | | 2.00 | |
| 11-06-06 | 1000 | *Accommodation | | 1.50 | |
| 11-06-06 | 7100 | Sales/State Tax | | 299.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | | 25.04 | |
| 11-06-06 | 7102 | Occupancy Tax | | 14.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | | 299.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | | 25.04 | |
| 11-07-06 | 7102 | Occupancy Tax | | 14.95 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | | 2.00 | |
| | | | | 1.50 | |
| | | Murphy, Stacey  Room # 2312 | Guest Total | 1,027.47 | 0.00 |
| 11-05-06 | 3500 | Room Service Dinner - Food | | | |
| 11-05-06 | 3504 | Room Service Dinner - Gratuity | | 20.00 | |
| 11-05-06 | 3506 | Room Service Dinner Cover Charge | | 3.00 | |
| 11-05-06 | 3505 | Room Service Dinner - Tax | | 6.00 | |
| 11-05-06 | 1000 | *Accommodation | | 2.01 | |
| 11-05-06 | 7100 | Sales/State Tax | | 469.00 | |
| 11-05-06 | 7101 | City Occupancy Tax | | 39.28 | |
| 11-05-06 | 7102 | Occupancy Tax | | 23.45 | |
| | | | | 2.00 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



### CROWNE PLAZA®
TIMES SQUARE
MANHATTAN

**Brainstorm Group**                                                      11-14-06
386 West Main Street
Northboro, MA 01532                          Room No.        9607
US                                           Arrival         11-02-06
                                             Departure       11-14-06
**INVOICE**                                  Page No.        2 of 18
                                             Folio No.       481339
A/R Number      BRASTO-11/04                 Conf. No.       533058
Group Code      BSG                          Cashier No.     182
                                             User ID         TCOL

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|------|------|-------------|---------|---------|
| 11-05-06 | 7103 | NYS Javits Center Fee | | |
| 11-06-06 | 5000 | Laundry | 1.50 | |
| | | 611913 | 8.50 | |
| 11-06-06 | 2061 | Sampling Dinner - Beverage Alcohol | | |
| 11-06-06 | 2064 | Sampling Dinner - Gratuity | 19.00 | |
| 11-06-06 | 2065 | Sampling Dinner - Tax | 4.00 | |
| 11-06-06 | 1000 | *Accommodation | 1.59 | |
| 11-06-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-06-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 469.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 39.28 | |
| 11-07-06 | 7102 | Occupancy Tax | 23.45 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| | | | 1.50 | |
| | | Letearnou, Jason  Room # 2402     Guest Total | 1,613.10 | 0.00 |
| 11-05-06 | 1000 | *Accommodation | | |
| 11-05-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-05-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-05-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-05-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-06-06 | 1000 | *Accommodation | 1.50 | |
| 11-06-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | 35.09 | |
| | | | 20.95 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

**Brainstorm Group**
**386 West Main Street**
**Northboro, MA 01532**
**US**

11-14-06

| | |
|---|---|
| Room No. | 9607 |
| Arrival | 11-02-06 |
| Departure | 11-14-06 |

**INVOICE**

| | | | |
|---|---|---|---|
| | | Page No. | 3 of 18 |
| | | Folio No. | 481339 |
| A/R Number | BRASTO-11/04 | Conf. No. | 533058 |
| Group Code | BSG | Cashier No. | 182 |
| | | User ID | TCOL |

### Thank You For Staying With Us
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|---|---|---|---|---|
| 11-06-06 | 7102 | Occupancy Tax | | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-07-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-08-06 | 1000 | *Accommodation | 1.50 | |
| 11-08-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-08-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-08-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-08-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| | | | 1.50 | |
| | | Martunas, Karie  Room # 2811    Guest Total | 1,914.16 | 0.00 |
| 11-04-06 | 1000 | *Accommodation | | |
| 11-04-06 | 7100 | Sales/State Tax | 299.00 | |
| 11-04-06 | 7101 | City Occupancy Tax | 25.04 | |
| 11-04-06 | 7102 | Occupancy Tax | 14.95 | |
| 11-04-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-05-06 | 1000 | *Accommodation | 1.50 | |
| 11-05-06 | 7100 | Sales/State Tax | 299.00 | |
| 11-05-06 | 7101 | City Occupancy Tax | 25.04 | |
| 11-05-06 | 7102 | Occupancy Tax | 14.95 | |
| 11-05-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-06-06 | 1000 | *Accommodation | 1.50 | |
| 11-06-06 | 7100 | Sales/State Tax | 299.00 | |
| | | | 25.04 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

Brainstorm Group                                              11-14-06
386 West Main Street
Northboro, MA 01532                    Room No.        9607
US                                     Arrival         11-02-06
                                       Departure       11-14-06
**INVOICE**                            Page No.        4 of 18
                                       Folio No.       481339
A/R Number      BRASTO-11/04           Conf. No.       533058
Group Code      BSG                    Cashier No.     182
                                       User ID         TCOL

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|------|------|-------------|---------|---------|
| 11-06-06 | 7101 | City Occupancy Tax | | |
| 11-06-06 | 7102 | Occupancy Tax | 14.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 299.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 25.04 | |
| 11-07-06 | 7102 | Occupancy Tax | 14.95 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-08-06 | 1000 | *Accommodation | 1.50 | |
| 11-08-06 | 7100 | Sales/State Tax | 299.00 | |
| 11-08-06 | 7101 | City Occupancy Tax | 25.04 | |
| 11-08-06 | 7102 | Occupancy Tax | 14.95 | |
| 11-08-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| | | | 1.50 | |
| | | Dobel, Myron  Room # 3227 | Guest Total  1,712.45 | 0.00 |
| 11-06-06 | 1000 | *Accommodation | | |
| 11-06-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-06-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-07-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| | | | 1.50 | |
| | | | Guest Total  957.08 | 0.00 |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

Brainstorm Group
386 West Main Street
Northboro, MA 01532
US

11-14-06

| | |
|---|---|
| Room No. | 9607 |
| Arrival | 11-02-06 |
| Departure | 11-14-06 |
| Page No. | 5 of 18 |
| Folio No. | 481339 |
| Conf. No. | 533058 |
| Cashier No. | 182 |
| User ID | TCOL |

**INVOICE**

A/R Number     BRASTO-11/04
Group Code     BSG

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|---|---|---|---|---|
| | | Kyle, Raymond  Room # 3415 | | |
| 11-06-06 | 1000 | *Accommodation | | |
| 11-06-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-06-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-07-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| | | | 1.50 | |
| | | Champlin, Brett  Room # 3503 | Guest Total  957.08 | 0.00 |
| 11-05-06 | 1000 | *Accommodation | | |
| 11-05-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-05-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-05-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-05-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-06-06 | 1000 | *Accommodation | 1.50 | |
| 11-06-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-06-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 35.09 | |
| | | | 20.95 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

Brainstorm Group                                                    11-14-06
386 West Main Street
Northboro, MA 01532                          Room No.      9607
US                                           Arrival       11-02-06
                                             Departure     11-14-06
**INVOICE**                                  Page No.      6 of 18
                                             Folio No.     481339
A/R Number        BRASTO-11/04               Conf. No.     533058
Group Code        BSG                        Cashier No.   182
                                             User ID       TCOL

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|------|------|-------------|---------|---------|
| 11-07-06 | 7102 | Occupancy Tax | | |
| 11-07-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-08-06 | 1000 | *Accommodation | 1.50 | |
| 11-08-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-08-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-08-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-08-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| | | | 1.50 | |
| | | Rock, Gregg  Room # 3723 | Guest Total   1,914.16 | 0.00 |
| 11-05-06 | 4503 | CP HighSpeed Inet | | |
| 11-06-06 | 3440 | Room Service B/Fast - Food | 44.85 | |
| 11-06-06 | 3440 | Room Service B/Fast - Food | 15.00 | |
| 11-06-06 | 3444 | Room Service B/Fast - Gratuity | 8.00 | |
| 11-06-06 | 3446 | Room Service B/fast Cover Charge | 3.45 | |
| 11-06-06 | 3445 | Room Service B/Fast - Tax | 4.00 | |
| 11-08-06 | 2061 | Sampling Dinner - Beverage Alcohol | 2.26 | |
| 11-08-06 | 2064 | Sampling Dinner - Gratuity | 60.50 | |
| 11-08-06 | 2064 | Sampling Dinner - Gratuity | 9.08 | |
| 11-08-06 | 2065 | Sampling Dinner - Tax | 7.00 | |
| 11-08-06 | 2240 | CPC Lounge B/Fast - Food | 5.07 | |
| 11-08-06 | 2245 | CPC Lounge B/Fast - Tax | 16.50 | |
| 11-09-06 | 3440 | Room Service B/Fast - Food | 1.38 | |
| 11-09-06 | 3440 | Room Service B/Fast - Food | 15.00 | |
| 11-09-06 | 3444 | Room Service B/Fast - Gratuity | 8.00 | |
| 11-09-06 | 3446 | Room Service B/fast Cover Charge | 3.45 | |
| 11-09-06 | 3445 | Room Service B/Fast - Tax | 4.00 | |
| | | | 2.26 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

**Brainstorm Group**
386 West Main Street
Northboro, MA 01532
US

**INVOICE**

| | |
|---|---|
| A/R Number | BRASTO-11/04 |
| Group Code | BSG |

| | |
|---|---|
| | 11-14-06 |
| Room No. | 9607 |
| Arrival | 11-02-06 |
| Departure | 11-14-06 |
| Page No. | 7 of 18 |
| Folio No. | 481339 |
| Conf. No. | 533058 |
| Cashier No. | 182 |
| User ID | TCOL |

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | | Charges | Credits |
|---|---|---|---|---|---|
| 11-09-06 | 4503 | CP HighSpeed Inet | | | |
| | | | | 14.95 | |
| | | Rock, Gregg  Room # 3727 | Guest Total | 224.75 | 0.00 |
| 11-07-06 | 2061 | Sampling Dinner - Beverage Alcohol | | | |
| 11-07-06 | 2064 | Sampling Dinner - Gratuity | | 17.50 | |
| 11-07-06 | 2065 | Sampling Dinner - Tax | | 3.00 | |
| | | | | 1.47 | |
| | | Dest, Don  Room # 4003 | Guest Total | 21.97 | 0.00 |
| 11-06-06 | 1000 | *Accommodation | | | |
| 11-06-06 | 7100 | Sales/State Tax | | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | | 35.09 | |
| 11-06-06 | 7102 | Occupancy Tax | | 20.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | | 419.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | | 35.09 | |
| 11-07-06 | 7102 | Occupancy Tax | | 20.95 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | | 2.00 | |
| | | | | 1.50 | |
| | | Spanyi, Andrew  Room # 4102 | Guest Total | 957.08 | 0.00 |
| 11-08-06 | 1000 | *Accommodation | | | |
| 11-08-06 | 7100 | Sales/State Tax | | 419.00 | |
| 11-08-06 | 7101 | City Occupancy Tax | | 35.09 | |
| 11-08-06 | 7102 | Occupancy Tax | | 20.95 | |
| 11-08-06 | 7103 | NYS Javits Center Fee | | 2.00 | |
| | | | | 1.50 | |
| | | | Guest Total | 478.54 | 0.00 |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

**Brainstorm Group**                                                11-14-06
**386 West Main Street**
**Northboro, MA 01532**                          Room No.        9607
**US**                                            Arrival         11-02-06
                                                  Departure       11-14-06
**INVOICE**                                       Page No.        8 of 18
                                                  Folio No.       481339
A/R Number      BRASTO-11/04                      Conf. No.       533058
Group Code      BSG                               Cashier No.     182
                                                  User ID         TCOL

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|------|------|-------------|---------|---------|
|      |      | Cadrin, Melanie  Room # 4117 | | |
| 11-05-06 | 1000 | *Accommodation | | |
| 11-05-06 | 7100 | Sales/State Tax | 299.00 | |
| 11-05-06 | 7101 | City Occupancy Tax | 25.04 | |
| 11-05-06 | 7102 | Occupancy Tax | 14.95 | |
| 11-05-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-06-06 | 1000 | *Accommodation | 1.50 | |
| 11-06-06 | 7100 | Sales/State Tax | 299.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | 25.04 | |
| 11-06-06 | 7102 | Occupancy Tax | 14.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 299.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 25.04 | |
| 11-07-06 | 7102 | Occupancy Tax | 14.95 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | 2.00 | |
|      |      | | 1.50 | |
|      |      | Dwyer, Tom  Room # 4213 | Guest Total 1,027.47 | 0.00 |
| 11-05-06 | 1000 | *Accommodation | | |
| 11-05-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-05-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-05-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-05-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-06-06 | 1000 | *Accommodation | 1.50 | |
| 11-06-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | 35.09 | |
|      |      | | 20.95 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

Brainstorm Group                                              11-14-06
386 West Main Street
Northboro, MA 01532                          Room No.      9607
US                                           Arrival       11-02-06
                                             Departure     11-14-06
**INVOICE**                                  Page No.      9 of 18
                                             Folio No.     481339
A/R Number      BRASTO-11/04                 Conf. No.     533058
Group Code      BSG                          Cashier No.   182
                                             User ID       TCOL

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|------|------|-------------|---------|---------|
| 11-06-06 | 7102 | Occupancy Tax | | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-07-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| | | | 1.50 | |
| | | Morgenthal, JP  Room # 4215 | Guest Total  1,435.62 | 0.00 |
| 11-06-06 | 1000 | *Accommodation | | |
| 11-06-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-06-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-07-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| | | | 1.50 | |
| | | Fagan, Cate  Room # 4218 | Guest Total  957.08 | 0.00 |
| 11-04-06 | 1000 | *Accommodation | | |
| 11-04-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-04-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-04-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-04-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| | | | 1.50 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



### CROWNE PLAZA
TIMES SQUARE
MANHATTAN

**Brainstorm Group**
386 West Main Street
Northboro, MA 01532
US

11-14-06

| | |
|---|---|
| Room No. | 9607 |
| Arrival | 11-02-06 |
| Departure | 11-14-06 |

## INVOICE

| | | | |
|---|---|---|---|
| | | Page No. | 10 of 18 |
| | | Folio No. | 481339 |
| A/R Number | BRASTO-11/04 | Conf. No. | 533058 |
| Group Code | BSG | Cashier No. | 182 |
| | | User ID | TCOL |

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|---|---|---|---|---|
| 11-05-06 | 1000 | *Accommodation | | |
| 11-05-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-05-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-05-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-05-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-06-06 | 1000 | *Accommodation | 1.50 | |
| 11-06-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-06-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-07-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-08-06 | 1000 | *Accommodation | 1.50 | |
| 11-08-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-08-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-08-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-08-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| | | | 1.50 | |
| | | Von Halle, Barbara  Room # 4222    Guest Total | 2,392.70 | 0.00 |
| 11-05-06 | 1000 | *Accommodation | | |
| 11-05-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-05-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-05-06 | 7102 | Occupancy Tax | 20.95 | |
| | | | 2.00 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

Brainstorm Group                                                    11-14-06
386 West Main Street
Northboro, MA 01532                        Room No.        9607
US                                         Arrival         11-02-06
                                           Departure       11-14-06
**INVOICE**                                Page No.        11 of 18
                                           Folio No.       481339
A/R Number        BRASTO-11/04             Conf. No.       533058
Group Code        BSG                      Cashier No.     182
                                           User ID         TCOL

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|------|------|-------------|---------|---------|
| 11-05-06 | 7103 | NYS Javits Center Fee | | |
| 11-06-06 | 1000 | *Accommodation | 1.50 | |
| 11-06-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-06-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-07-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-07-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| | | | 1.50 | |
| | | Ulrich, William  Room # 4506 | Guest Total | 1,435.62 | 0.00 |
| 11-05-06 | 1000 | *Accommodation | | |
| 11-05-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-05-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-05-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-05-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-06-06 | 1000 | *Accommodation | 1.50 | |
| 11-06-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-06-06 | 7102 | Occupancy Tax | 20.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | 2.00 | |
| 11-07-06 | 1000 | *Accommodation | 1.50 | |
| 11-07-06 | 7100 | Sales/State Tax | 419.00 | |
| 11-07-06 | 7101 | City Occupancy Tax | 35.09 | |
| | | | 20.95 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



## CROWNE PLAZA

### TIMES SQUARE
### MANHATTAN

**Brainstorm Group**                                                    11-14-06
386 West Main Street
Northboro, MA 01532                          Room No.        9607
US                                           Arrival         11-02-06
                                             Departure       11-14-06
**INVOICE**                                  Page No.        12 of 18
                                             Folio No.       481339
A/R Number       BRASTO-11/04                Conf. No.       533058
Group Code       BSG                         Cashier No.     182
                                             User ID         TCOL

### Thank You For Staying With Us
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | | Charges | Credits |
|------|------|-------------|--|---------|---------|
| 11-07-06 | 7102 | Occupancy Tax | | | |
| 11-07-06 | 7103 | NYS Javits Center Fee | | 2.00 | |
| 11-08-06 | 1000 | *Accommodation | | 1.50 | |
| 11-08-06 | 7100 | Sales/State Tax | | 419.00 | |
| 11-08-06 | 7101 | City Occupancy Tax | | 35.09 | |
| 11-08-06 | 7102 | Occupancy Tax | | 20.95 | |
| 11-08-06 | 7103 | NYS Javits Center Fee | | 2.00 | |
| | | | | 1.50 | |
| | | Vollmer, Ken  Room # 4612 | Guest Total | 1,914.16 | 0.00 |
| 11-06-06 | 1000 | *Accommodation | | | |
| 11-06-06 | 7100 | Sales/State Tax | | 419.00 | |
| 11-06-06 | 7101 | City Occupancy Tax | | 35.09 | |
| 11-06-06 | 7102 | Occupancy Tax | | 20.95 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | | 2.00 | |
| | | | | 1.50 | |
| | | Brainstorm Group  Room # 7207 | Guest Total | 478.54 | 0.00 |
| 11-04-06 | 4209 | Banquet Miscellaneous | | | |
| 11-04-06 | 4209 | Banquet Miscellaneous | | 50.00 | |
| 11-04-06 | 4209 | Banquet Miscellaneous | | 700.00 | |
| 11-04-06 | 4209 | Banquet Miscellaneous | | 150.00 | |
| 11-04-06 | 4209 | Banquet Miscellaneous | | 150.00 | |
| 11-04-06 | 4010 | Banquet Sales Tax 8.375% | | 400.00 | |
| 11-06-06 | 4209 | Banquet Miscellaneous | | 121.44 | |
| | | 1 Bartender Fee | | 195.00 | |
| 11-06-06 | 4010 | Banquet Sales Tax 8.375% | | | |
| 11-06-06 | 4007 | Banquet Reception FD Sales | | 16.33 | |
| | | | | 2,250.00 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

**Brainstorm Group**                                              11-14-06
386 West Main Street
Northboro, MA 01532                          Room No.      9607
US                                           Arrival       11-02-06
                                             Departure     11-14-06
**INVOICE**                                  Page No.      13 of 18
                                             Folio No.     481339
A/R Number      BRASTO-11/04                 Conf. No.     533058
Group Code      BSG                          Cashier No.   182
                                             User ID       TCOL

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|------|------|-------------|---------|---------|
| 11-06-06 | 4010 | Banquet Sales Tax 8.375% | | |
| 11-06-06 | 4013 | Banquet Gratuity | 228.01 | |
| 11-06-06 | 4008 | Banquet Beverage Sales | 472.50 | |
| 11-06-06 | 4008 | Banquet Beverage Sales | 840.00 | |
| 11-06-06 | 4013 | Banquet Gratuity | 791.00 | |
| 11-06-06 | 4010 | Banquet Sales Tax 8.375% | 176.40 | |
| 11-06-06 | 4008 | Banquet Beverage Sales | 87.66 | |
| 11-06-06 | 4008 | Banquet Beverage Sales | 54.00 | |
| 11-06-06 | 4008 | Banquet Beverage Sales | 161.00 | |
| 11-06-06 | 4008 | Banquet Beverage Sales | 45.00 | |
| 11-06-06 | 4013 | Banquet Gratuity | 80.00 | |
| 11-06-06 | 4010 | Banquet Sales Tax 8.375% | 237.51 | |
| 11-06-06 | 4006 | Banquet Coffee Break Sales | 114.61 | |
| 11-06-06 | 4006 | Banquet Coffee Break Sales | 800.00 | |
| 11-06-06 | 4008 | Banquet Beverage Sales | 600.00 | |
| 11-06-06 | 4013 | Banquet Gratuity | 435.00 | |
| 11-06-06 | 4010 | Banquet Sales Tax 8.375% | 385.35 | |
| 11-06-06 | 4002 | Banquet Lunch FD Sales | 185.95 | |
| 11-06-06 | 4013 | Banquet Gratuity | 2,820.00 | |
| 11-06-06 | 4011 | Banquet City Occ.Tax % | 285.77 | |
| 11-06-06 | 4012 | Banquet City Occ. Tax $2.00 per Rm | 28.20 | |
| 11-06-06 | 4013 | Banquet Gratuity | 2.00 | |
| 11-06-06 | 4511 | Audio/Visual | 592.20 | |
| 11-06-06 | 4511 | Audio/Visual | 8,529.65 | |
| 11-07-06 | 4209 | Banquet Miscellaneous | 810.65 | |
| 11-07-06 | 4010 | Banquet Sales Tax 8.375% | 150.00 | |
| | | | 12.56 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**
TIMES SQUARE
MANHATTAN

**Brainstorm Group**
**386 West Main Street**
**Northboro, MA 01532**
**US**

11-14-06

| | |
|---|---|
| Room No. | 9607 |
| Arrival | 11-02-06 |
| Departure | 11-14-06 |
| Page No. | 14 of 18 |
| Folio No. | 481339 |
| Conf. No. | 533058 |
| Cashier No. | 182 |
| User ID | TCOL |

**INVOICE**

A/R Number    BRASTO-11/04
Group Code    BSG

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|---|---|---|---|---|
| 11-07-06 | 4202 | Banquet Reception FD Catering | | |
| 11-07-06 | 4013 | Banquet Gratuity | 330.00 | |
| 11-07-06 | 4010 | Banquet Sales Tax 8.375% | 69.30 | |
| 11-07-06 | 4011 | Banquet City Occ.Tax % | 33.44 | |
| 11-07-06 | 4012 | Banquet City Occ. Tax $2.00 per Rm | 3.30 | |
| 11-07-06 | 4002 | Banquet Lunch FD Sales | 2.00 | |
| 11-07-06 | 4010 | Banquet Sales Tax 8.375% | 6,000.00 | |
| 11-07-06 | 4013 | Banquet Gratuity | 608.03 | |
| 11-07-06 | 4008 | Banquet Beverage Sales | 1,260.00 | |
| 11-07-06 | 4008 | Banquet Beverage Sales | 672.00 | |
| 11-07-06 | 4008 | Banquet Beverage Sales | 210.00 | |
| 11-07-06 | 4008 | Banquet Beverage Sales | 266.00 | |
| 11-07-06 | 4008 | Banquet Beverage Sales | 55.00 | |
| 11-07-06 | 4010 | Banquet Sales Tax 8.375% | 125.00 | |
| 11-07-06 | 4013 | Banquet Gratuity | 134.58 | |
| 11-07-06 | 4209 | Banquet Miscellaneous | 278.88 | |
| 11-07-06 | 4010 | Banquet Sales Tax 8.375% | 390.00 | |
| 11-07-06 | 4006 | Banquet Coffee Break Sales | 32.66 | |
| 11-07-06 | 4006 | Banquet Coffee Break Sales | 2,000.00 | |
| 11-07-06 | 4006 | Banquet Coffee Break Sales | 2,000.00 | |
| 11-07-06 | 4006 | Banquet Coffee Break Sales | 3,380.00 | |
| 11-07-06 | 4008 | Banquet Beverage Sales | 1,620.00 | |
| 11-07-06 | 4010 | Banquet Sales Tax 8.375% | 345.00 | |
| 11-07-06 | 4013 | Banquet Gratuity | 947.00 | |
| 11-07-06 | 4002 | Banquet Lunch FD Sales | 1,962.45 | |
| 11-07-06 | 4010 | Banquet Sales Tax 8.375% | 13,750.00 | |
| | | | 1,393.39 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

Brainstorm Group                                              11-14-06
386 West Main Street
Northboro, MA 01532                         Room No.      9607
US                                          Arrival       11-02-06
                                            Departure     11-14-06
**INVOICE**                                 Page No.      15 of 18
                                            Folio No.     481339
A/R Number      BRASTO-11/04                Conf. No.     533058
Group Code      BSG                         Cashier No.   182
                                            User ID       TCOL

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|------|------|-------------|---------|---------|
| 11-07-06 | 4013 | Banquet Gratuity | | |
| 11-07-06 | 4209 | Banquet Miscellaneous | 2,887.50 | |
| 11-07-06 | 4010 | Banquet Sales Tax 8.375% | 600.00 | |
| 11-08-06 | 4511 | Audio/Visual | 50.25 | |
| 11-08-06 | 4511 | Audio/Visual | 26,832.02 | |
| 11-08-06 | 4002 | Banquet Lunch FD Sales | 25,903.79 | |
| 11-08-06 | 4002 | Banquet Lunch FD Sales | 10,670.00 | |
| 11-08-06 | 4010 | Banquet Sales Tax 8.375% | 85.00 | |
| 11-08-06 | 4013 | Banquet Gratuity | 1,089.88 | |
| 11-08-06 | 4006 | Banquet Coffee Break Sales | 2,258.55 | |
| 11-08-06 | 4006 | Banquet Coffee Break Sales | 1,500.00 | |
| 11-08-06 | 4006 | Banquet Coffee Break Sales | 1,500.00 | |
| 11-08-06 | 4006 | Banquet Coffee Break Sales | 2,300.00 | |
| 11-08-06 | 4006 | Banquet Coffee Break Sales | 700.00 | |
| 11-08-06 | 4008 | Banquet Beverage Sales | 600.00 | |
| 11-08-06 | 4002 | Banquet Lunch FD Sales | 300.00 | |
| 11-08-06 | 4002 | Banquet Lunch FD Sales | 500.00 | |
| 11-08-06 | 4002 | Banquet Lunch FD Sales | 500.00 | |
| 11-08-06 | 4010 | Banquet Sales Tax 8.375% | 335.00 | |
| 11-08-06 | 4013 | Banquet Gratuity | 834.51 | |
| 11-08-06 | 4002 | Banquet Lunch FD Sales | 1,729.35 | |
| 11-08-06 | 4010 | Banquet Sales Tax 8.375% | 385.00 | |
| 11-08-06 | 4013 | Banquet Gratuity | 39.01 | |
| 11-09-06 | 4011 | Banquet City Occ.Tax % | 80.85 | |
| | | Corr.Ck.48350/11871-11/08 | 3.85 | |
| 11-09-06 | 4012 | Banquet City Occ. Tax $2.00 per Rm | 2.00 | |
| | | Corr.Ck.48350-11/08 | | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

**Brainstorm Group**
**386 West Main Street**
**Northboro, MA 01532**
**US**

|  |  |
|---|---|
| | 11-14-06 |
| Room No. | 9607 |
| Arrival | 11-02-06 |
| Departure | 11-14-06 |
| Page No. | 16 of 18 |
| Folio No. | 481339 |
| Conf. No. | 533058 |
| Cashier No. | 182 |
| User ID | TCOL |

**INVOICE**

A/R Number      BRASTO-11/04
Group Code      BSG

### Thank You For Staying With Us
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|------|------|-------------|---------|---------|
| 11-09-06 | 4009 | Banquet Room Rental Sales | | |
| 11-09-06 | 4010 | Banquet Sales Tax 8.375% | 20,000.00 | |
| 11-09-06 | 4201 | Banquet Coffee Break Catering | 1,675.00 | |
| 11-09-06 | 4201 | Banquet Coffee Break Catering | 500.00 | |
| 11-09-06 | 4008 | Banquet Beverage Sales | 500.00 | |
| 11-09-06 | 4010 | Banquet Sales Tax 8.375% | 115.00 | |
| 11-09-06 | 4013 | Banquet Gratuity | 112.99 | |
| 11-09-06 | 4002 | Banquet Lunch FD Sales | 234.15 | |
| 11-09-06 | 4010 | Banquet Sales Tax 8.375% | 2,350.00 | |
| 11-09-06 | 4013 | Banquet Gratuity | 238.14 | |
| 11-10-06 | 4511 | Audio/Visual | 493.50 | |
| 11-14-06 | 4209 | Banquet Miscellaneous | 3,767.12 | |
| 11-14-06 | 4010 | 12374 - Misc. Charges from BEO#48,323 - 11/9/06 Banquet Sales Tax 8.375% | 1,434.92 | |
| | | 12374 - Misc. Charges from BEO#48,323 - 11/9/06 | 120.17 | |
| | | Brainstorm Group  Room # 9607          Guest Total | 174,053.37 | 0.00 |
| 11-02-06 | 8997 | Deposit Transfer at Check-In XXXXX | | 10,000.00 |
| 11-02-06 | 8997 | Deposit Transfer at Check-In XXXXX | | 20,000.00 |
| 11-04-06 | 3500 | Room Service Dinner - Food | | |
| 11-04-06 | 3501 | Room Service Dinner - Beverage Alcohol | 22.00 | |
| 11-04-06 | 3504 | Room Service Dinner - Gratuity | 10.00 | |
| 11-04-06 | 3506 | Room Service Dinner Cover Charge | 4.80 | |
| 11-04-06 | 3505 | Room Service Dinner - Tax | 6.00 | |
| 11-05-06 | 3500 | Room Service Dinner - Food | 3.02 | |
| | | | 15.00 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

Brainstorm Group
386 West Main Street
Northboro, MA 01532
US

11-14-06

| | |
|---|---|
| Room No. | 9607 |
| Arrival | 11-02-06 |
| Departure | 11-14-06 |

**INVOICE**

| | |
|---|---|
| Page No. | 17 of 18 |
| Folio No. | 481339 |

| | |
|---|---|
| A/R Number | BRASTO-11/04 |
| Group Code | BSG |

| | |
|---|---|
| Conf. No. | 533058 |
| Cashier No. | 182 |
| User ID | TCOL |

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|---|---|---|---|---|
| 11-05-06 | 3501 | Room Service Dinner - Beverage Alcohol | | |
| 11-05-06 | 3504 | Room Service Dinner - Gratuity | 119.00 | |
| 11-05-06 | 3505 | Room Service Dinner - Tax | 20.10 | |
| 11-05-06 | 3500 | Room Service Dinner - Food | 11.23 | |
| 11-05-06 | 3504 | Room Service Dinner - Gratuity | 60.00 | |
| 11-05-06 | 3505 | Room Service Dinner - Tax | 9.00 | |
| 11-05-06 | 3501 | Room Service Dinner - Beverage Alcohol | 5.03 | |
| 11-05-06 | 3503 | Room Service Dinner - Miscellaneous | 8.00 | |
| 11-05-06 | 3504 | Room Service Dinner - Gratuity | 30.00 | |
| 11-05-06 | 3505 | Room Service Dinner - Tax | 5.70 | |
| 11-05-06 | 3501 | Room Service Dinner - Beverage Alcohol | 3.18 | |
| 11-05-06 | 3503 | Room Service Dinner - Miscellaneous | 26.00 | |
| 11-05-06 | 3504 | Room Service Dinner - Gratuity | 30.00 | |
| 11-05-06 | 3505 | Room Service Dinner - Tax | 8.40 | |
| 11-06-06 | 9004 | Visa | 4.69 | |
| | | XXXXX | | 27,000.00 |
| 11-06-06 | 1010 | No-Show | | |
| | | No show for Denni Ledger Conf#662243 | 419.00 | |
| 11-06-06 | 7100 | Sales/State Tax | | |
| 11-06-06 | 7101 | City Occupancy Tax | 35.09 | |
| 11-06-06 | 7102 | Occupancy Tax | 20.95 | |
| | | tax | 2.00 | |
| 11-06-06 | 7103 | NYS Javits Center Fee | | |
| | | tax | 1.50 | |
| 11-06-06 | 2060 | Sampling Dinner - Food | | |
| 11-06-06 | 2064 | Sampling Dinner - Gratuity | 510.00 | |
| 11-06-06 | 2065 | Sampling Dinner - Tax | 76.50 | |
| | | | 42.71 | |

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

**Brainstorm Group**                                                                11-14-06
386 West Main Street
Northboro, MA 01532                                          Room No.      9607
US                                                           Arrival       11-02-06
                                                             Departure     11-14-06
**INVOICE**                                                  Page No.      18 of 18
                                                             Folio No.     481339
A/R Number        BRASTO-11/04                               Conf. No.     533058
Group Code        BSG                                        Cashier No.   182
                                                             User ID       TCOL

**Thank You For Staying With Us**
If you have any Billing inquiries, please contact 212-315-6013 Or any Group inquiries, contact 212-315-6022

| Date | Code | Description | Charges | Credits |
|------|------|-------------|---------|---------|
| 11-06-06 | 2060 | Sampling Dinner - Food | | |
| 11-06-06 | 2064 | Sampling Dinner - Gratuity | 540.00 | |
| 11-06-06 | 2065 | Sampling Dinner - Tax | 81.00 | |
| 11-07-06 | 3440 | Room Service B/Fast - Food | 45.23 | |
| 11-07-06 | 3444 | Room Service B/Fast - Gratuity | 75.00 | |
| 11-07-06 | 3445 | Room Service B/Fast - Tax | 11.25 | |
| 11-13-06 | 5104 | Other Miscellaneous | 6.28 | |
| | | Room and Tax for JP Morgenthal for the night of 11/8/06 | 478.54 | |

|  | Guest Total | 2,746.20 | 57,000.00 |
|--|-------------|----------|-----------|
| **Total** | | 198,218.60 | 57,000.00 |
| **Balance** | | 141,218.60 | |

Signature:_____

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or association
fails to pay for any part or the full amount of these charges.

Crowne Plaza Times Square-Manhattan - 1605 Broadway - New York, NY 10019 - tel: 212 977-4000 - fax: 212 333-7393 - www.cpmny.com
Hotel managed by InterContinental Hotels Group Independently owned by Broadway 48th - 49th Street LLC.
Parking garage owned and managed by Quik Park



1226

BEO #:  48,304
Page:  1  of  1

**CROWNE PLAZA**
T I M E S   S Q U A R E
M A N H A T T A N
1605 Broadway • New York, NY 10019

**POSTED**

NOV 04 2006

### Banquet Check

| Account: | Brainstorm Group, Inc. |
| Post As: | Brainstorm Group, Inc. |
| Address: | 386 West Main Street |
| | Northboro, MA  01532 |

| Event Date: | 11/4/2006 |
| Contact: | Ms. Stacey Murphy |
| Phone: | 508-475-0475      Ext:      12 |
| Fax: | 508-475-0466 |
| On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Re-Key Fee (room 505) | | |
| 2 | Power Drop(2 spider boxes for 6) computers and 2 printers | 50.00 | 50.00 |
| 1 | Phone Line-External (room 505) | 350.00 each | 700.00 |
| 1 | Phone Line-External (room 407) | 150.00 | 150.00 |
| 1 | Wireless Internet (provided by Transbeam) | 150.00 | 150.00 |
| | | 400.00 | 400.00 |

|  | | |
|---|---|---|
| Subtotal: | | 1,450.00 |
| Service Charge %: | 0.00 | 0.00 |
| Tax %: | 8.375 | 121.44 |
| Total: | | 1,571.44 |

| Total on Account: | $ 0.00 |
| Method of Payment: | Direct Billing |
| Master Account #: | 7207 |

| Grand Total: | 1,571.44 |

Client Signature

**CROWNE PLAZA**
TIMES SQUARE
MANHATTAN
1605 Broadway • New York, NY 10019

POSTED

1227

BEO #: 48,315
Page: 1 of 1

## Banquet Check

| Account: | Brainstorm Group, Inc. |
| Post As: | Brainstorm Group, Inc. |
| Address: | 386 West Main Street |
| | Northboro, MA 01532 |

| Event Date: | 11/6/2006 | |
| Contact: | Ms. Stacey Murphy | |
| Phone: | 508-475-0475 | Ext: 12 |
| Fax: | 508-475-0466 | |
| On-Site: | | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Bartender fee | 195.00 per bartender | 195.00 |
| | | Subtotal: | 195.00 |
| | | Service Charge %: | 0.00 |
| | | Tax %: 8.375 | 16.33 |
| | | Total: | 211.33 |

| Total on Account: | $ 0.00 |
| Method of Payment: | Direct Billing |
| Master Account #: | 7207 |

| Grand Total: | 211.33 |

Client Signature _____        Date _____

ACCOUNTING

1186



BEO #:  48,315

CROWNE PLAZA

Page: 1 of 1

TIMES SQUARE
MANHATTAN

1605 Broadway • New York, NY 10019

POSTED

## Banquet Check

| | | |
|---|---|---|
| Account: | Brainstorm Group, Inc. | |
| Post As: | Brainstorm New York | |
| Address: | 386 West Main Street | |
| | Northboro, MA 01532 | |

| | | | |
|---|---|---|---|
| Event Date: | 11/6/2006 | | |
| Contact: | Ms. Stacey Murphy | | |
| Phone: | 508-475-0475 | Ext: | 12 |
| Fax: | 508-475-0466 | | |
| On-Site: | | | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 75 | Hors D' Oeuvre Reception 1 hr | | |
| | | 30.00 Per person | 2,250.00 |
| | | Subtotal: 2,250.00 | 2,250.00 |
| | | Service Charge %: 21.00 | 472.50 |
| | | Tax %: 8.375 | 228.01 |
| | | Total: | 2,950.51 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 105 | Fris Vodka, Beefeater Gin, Dewars Scotch, Seagrams 7, Bacardi Silver Rum, Jim Beam Bourbon | 8.00 per glass | 840.00 |
| | | Subtotal: 840.00 | |
| | | Service Charge %: 21.00 | 176.40 |
| | | Tax %: 8.625 | 87.66 |
| | | Total: | 1,104.06 |
| 113 | House Red & White Wine | | |
| 9 | Bottle(s) of Domestic Beer - Regular & Light | 7.00 per glass | 791.00 |
| 23 | Bottle(s) of Imported Beer - Regular & Light | 6.00 Per Bottle | 54.00 |
| 9 | Bottle(s) of Mineral Water | 7.00 per bottle | 161.00 |
| 16 | Soft Drinks | 5.00 Per Bottle | 45.00 |
| | | 5.00 Per Bottle | 80.00 |
| | | Subtotal: 1,131.00 | 1,131.00 |
| | | Service Charge %: 21.00 | 237.51 |
| | | Tax %: 8.375 | 114.61 |
| | | Total: | 1,483.12 |

| | | |
|---|---|---|
| Total on Account: | $ 0.00 | |
| Method of Payment: | Direct Billing | |
| Master Account #: | 7207 | |

_____
Client Signature

ACCOUNTING

_____
Date

11862



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

1605 Broadway • New York, NY 10019

**POSTED**

BEO #: 48,313
Page: 1 of 1

## Banquet Check

| | |
|---|---|
| Account: | Brainstorm Group, Inc. |
| Post As: | Brainstorm New York |
| Address: | 386 West Main Street |
| | Northboro, MA  01532 |

| | |
|---|---|
| Event Date: | 11/6/2006 |
| Contact: | Ms. Stacey Murphy |
| Phone: | 508-475-0475    Ext:    12 |
| Fax: | 508-475-0466 |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 80 | Coffee Break | 10.00 Per person | 800.00 |
| 60 | Coffee Break | 10.00 Per person | 600.00 |
| 87 | Assorted Sodas & Mineral Waters on consumption | 5.00 each | 435.00 |
| | | Subtotal: | 1,835.00 |
| | | Service Charge %:   21.00 | 385.35 |
| | | Tax %:   8.375 | 185.95 |
| | | Total: | 2,406.30 |

| | |
|---|---|
| Total on Account: | $ 0.00 |
| Method of Payment: | Direct Billing |
| Master Account #: | 7207 |

Grand Total:    2,406.30

_____
Client Signature

_____
ACCOUNTING

_____
Date

1227



**POSTED**

BEO #: 48,314
Page: 1 of 1

1605 Broadway • New York, NY 10019

## Banquet Check

| Account: | Brainstorm Group, Inc. |
|---|---|
| Post As: | Brainstorm Group, Inc. |
| Address: | 386 West Main Street |
| | Northboro, MA 01532 |

| Event Date: | 11/6/2006 |
|---|---|
| Contact: | Ms. Stacey Murphy |
| Phone: | 508-475-0475    Ext: 12 |
| Fax: | 508-475-0466 |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 60 | Boxed Lunch | 47.00 Per person | 2,820.00 |
| | | Subtotal: | 2,820.00 |
| | | Service Charge %: 21.00 | 592.20 |
| | | Tax %: 8.375 | 285.77 |
| | | Occupancy Tax %: 1.00 | 28.20 |
| | | Total: | 3,726.17 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | City Occupancy Tax | 2.00 | 2.00 |
| | | Subtotal: | 2.00 |
| | | Service Charge %: | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Occupancy Tax %: 1.00 | 0.00 |
| | | Total: | 2.00 |

| Total on Account: | $ 0.00 |
|---|---|
| Method of Payment: | Direct Billing |
| Master Account #: | 7207 |

| Grand Total: | 3,728.17 |
|---|---|

Client Signature

Date

ACCOUNTING



**Rental Order:  53969-4617**

| | |
|---|---|
| Order Date: | 11/6/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:         Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:         Stacey Murphy/Karie
Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|

Thank you for your business.

| | |
|---|---|
| Rental Discount: | ($673.50) |
| Discounted Equipment Rental: | $6,061.50 |
| Labor: | $385.00 |
| Service Charge: | $1,424.00 |
| SubTotal: | $7,870.50 |
| Tax: | $659.15 |
| **Total:** | **$8,529.65** |

Signature

I hereby approve all charges, terms and conditions as contained in this document.

# POSTED
NOV 07 2006

4



**Rental Order: 53969-4617**

| | |
|---|---|
| Order Date: | 11/6/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:        Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:        Stacey Murphy/Karie Martunis
                  415 - 243-0925

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|
| **406 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job: 26446** | | **Banquet Event Order: 48313** | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| 4 Channel Mono Mixer | 1 | $55.00 | | | |
| 8' Tripod Screen | 1 | $50.00 | 1 | | $55.00 |
| Flipchart Easel | 1 | $30.00 | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | 1 | | $30.00 |
| *Labor* | | | 1 | | $650.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | 1 | | $55.00 |
| | | | | SubTotal: | $840.00 |
| **407 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job: 26491** | | **Banquet Event Order: 48303** | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| Computer ( Lap Top ) | 3 | $295.00 | 1 | | |
| Printer / Laser | 3 | $325.00 | 1 | | $885.00 |
| *Labor* | | | | | $975.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | 1 | | $55.00 |
| | | | | SubTotal: | $1,915.00 |

3



# Rental Order: 53969-4617

| | |
|---|---|
| Order Date: | 11/6/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:        Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |
| | |
| Contact 1: | Stacey Murphy/Karie Martunis |
| | 415 - 243-0925 |

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|
| **403 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job: 26443** | | **Banquet Event Order: 48313** | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | | |
| Flipchart Easel | 1 | $30.00 | | 1 | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | $30.00 |
| *Labor* | | | | 1 | $650.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | | 1 | $55.00 |
| | | | | SubTotal: | $785.00 |
| **404 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job: 26444** | | **Banquet Event Order: 48313** | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | | |
| Flipchart Easel | 1 | $30.00 | | 1 | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | $30.00 |
| *Labor* | | | | 1 | $650.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | | 1 | $55.00 |
| | | | | SubTotal: | $785.00 |
| **405 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job: 26445** | | **Banquet Event Order: 48313** | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | | |
| Flipchart Easel | 1 | $30.00 | | 1 | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | $30.00 |
| *Labor* | | | | 1 | $650.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | | 1 | $55.00 |
| | | | | SubTotal: | $785.00 |

2



**Rental Order: 53969-4617**

Order Date:         11/6/2006
Local Office:       4617
Created On:       11/3/2006 by 019345

Event:      Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

Billing Method:      Hotel-Billed
Master Account Number:   xxxx

Contact 1:      Stacey Murphy/Karie
Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | | Total |
|---|---|---|---|---|---|---|
| **Times Square A - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | |
| **Job: 26441** | | **Banquet Event Order: 48313** | | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | | |
| 8' Electric Screen | 1 | $50.00 | | 1 | | |
| Flipchart Easel | 2 | $30.00 | | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | | $60.00 |
| Podium Microphone | 1 | $45.00 | | 1 | | $650.00 |
| Wireless UHF Lav Transmitter | 2 | $160.00 | | 1 | | $45.00 |
| | | | | | | $320.00 |
| *Labor* | | | | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | | |
| | | | | | | $55.00 |
| | | | | | SubTotal: | $1,180.00 |
| **401 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | |
| **Job: 26442** | | **Banquet Event Order: 48313** | | | Sales/Catering Initials: | C-Lisa Weinhie mer |
| *Equipment* | | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | | |
| Flipchart Easel | 1 | $30.00 | | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | | $30.00 |
| Podium Microphone | 1 | $45.00 | | 1 | | $650.00 |
| | | | | | | $45.00 |
| *Labor* | | | | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | | |
| | | | | | | $55.00 |
| | | | | | SubTotal: | $830.00 |

1



**Rental Order: 53969-4617**

| | |
|---|---|
| Order Date: | 11/6/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:      Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

Billing Method:            Hotel-Billed
Master Account Number:    xxxx

Contact 1:            Stacey Murphy/Karie
                      Martunis
                      415 - 243-0925

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|
| **Times Square A - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job: 26441** | | | | | |
| Banquet Event Order: 48313 | | | Sales/Catering Initials: | | C-Lis |
| *Equipment* | | | | | |
| 8' Electric Screen | 1 | $50.00 | | | $50.00 |
| Flipchart Easel | 2 | $30.00 | 1 | | $60.00 |
| Meeting Room Projector | 1 | $650.00 | 1 | | $650.00 |
| Podium Microphone | 1 | $45.00 | 1 | | $45.00 |
| Wireless UHF Lav Transmitter | 2 | $160.00 | 1 | | $320.00 |
| *Labor* | | | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | 1 | | $55.00 |
| | | | | SubTotal: | $1,180.00 |
| **401 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job: 26442** | | | | | |
| Banquet Event Order: 48313 | | | Sales/Catering Initials: | | C-Lisa Weinhiemer |
| *Equipment* | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | | $50.00 |
| Flipchart Easel | 1 | $30.00 | 1 | | $30.00 |
| Meeting Room Projector | 1 | $650.00 | 1 | | $650.00 |
| Podium Microphone | 1 | $45.00 | 1 | | $45.00 |
| *Labor* | | | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | 1 | | $55.00 |
| | | | | SubTotal: | $830.00 |

1



## Rental Order: 53967-4617

| | |
|---|---|
| Order Date: | 11/5/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:         Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:         Stacey Murphy/Karie Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | | Total |
|---|---|---|---|---|---|---|
| **505 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | |
| **Job:  26440** | **Banquet Event Order:  48303** | | | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | | |
| Computer ( Lap Top ) | 1 | $295.00 | | 1 | | |
| Printer / Laser | 1 | $325.00 | | 1 | | $295.00 |
| *Labor* | | | | | | $325.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | | |
| | | | | | | $55.00 |
| | | | | | SubTotal: | $675.00 |

Thank you for your business.

| | |
|---|---|
| Rental Discount: | ($62.00) |
| Discounted Equipment Rental: | $558.00 |
| Labor: | $55.00 |
| Service Charge: | $135.00 |
| SubTotal: | $748.00 |
| Tax: | $62.65 |
| **Total:** | **$810.65** |

Signature

I hereby approve all charges, terms and conditions as contained in this document.

## POSTED

NOV 07 2006

1



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

1605 Broadway • New York, NY 10019

BEO #: 48,340
Page: 1 of 1

**POSTED**

1229

NOV 07 2006

## Banquet Check

| | | | |
|---|---|---|---|
| Account: | Brainstorm Group, Inc. | Event Date: | 11/7/2006 |
| Post As: | Brainstorm New York | | |
| Address: | 386 West Main Street | Contact: | Ms. Stacey Murphy |
| | Northboro, MA 01532 | Phone: | 508-475-0475    Ext:    12 |
| | | Fax: | 508-475-0466 |
| | | On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | Labor fee charge for groups under 20 guests | 150.00 | |
| | | | 150.00 |
| | | Subtotal: | 150.00 |
| | | Service Charge %: | 0.00 |
| | | Tax %:    8.375 | 12.56 |
| | | Total: | 162.56 |

| | |
|---|---|
| Total on Account: | $ 0.00 |
| Method of Payment: | Direct Billing |
| Master Account #: | 7207 |

| Grand Total: | 162.56 |
|---|---|

_____
Client Signature

_____
Date

ACCOUNTING

1229



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

1605 Broadway • New York, NY 10019

BEO #: 48,340
Page: 1 of 1

**POSTED**

NOV 07 2006

## Banquet Check

| Account: | Brainstorm Group, Inc. |
|---|---|
| Post As: | Brainstorm New York |
| Address: | 386 West Main Street |
| | Northboro, MA 01532 |

| Event Date: | 11/7/2006 | | |
|---|---|---|---|
| Contact: | Ms. Stacey Murphy | | |
| Phone: | 508-475-0475 | Ext: | 12 |
| Fax: | 508-475-0466 | | |
| On-Site: | | | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 6 | Ginger Crusted Atlantic Salmon | | |
| | | 55.00 Per person | 330.00 |
| | | Subtotal: | 330.00 |
| | | Service Charge %: 21.00 | 69.30 |
| | | Tax %: 8.375 | 33.44 |
| | | Occupancy Tax %: 1.00 | 3.30 |
| | | Total: | 436.04 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | City Occupancy Tax | | |
| | | 2.00 | 2.00 |
| | | Subtotal: | 2.00 |
| | | Service Charge %: | 0.00 |
| | | Tax %: 0.00 | 0.00 |
| | | Occupancy Tax %: 1.00 | 0.00 |
| | | Total: | 2.00 |

| Total on Account: | $ 0.00 |
|---|---|
| Method of Payment: | Direct Billing |
| Master Account #: | 7207 |

| Grand Total: | 438.04 |
|---|---|

........................................................

_____
Client Signature

ACCOUNTING

_____
Date

1186



**CROWNE PLAZA**
TIMES SQUARE
MANHATTAN
1605 Broadway • New York, NY 10019

BEO #: 48,320
Page: 1 of 1

**POSTED**
NOV 07 2006

## Banquet Check

| | |
|---|---|
| Account: | Brainstorm Group, Inc. |
| Post As: | Brainstorm New York |
| Address: | 386 West Main Street |
| | Northboro, MA 01532 |

| | |
|---|---|
| Event Date: | 11/7/2006 |
| Contact: | Ms. Stacey Murphy |
| Phone: | 508-475-0475    Ext:    12 |
| Fax: | 508-475-0466 |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 200 | Hors D' Oeuvre Reception 1 hr | 30.00 Per person | 6,000.00 |

| | | |
|---|---|---|
| | Subtotal: | 6,000.00 |
| Service Charge %: | 21.00 | 1,260.00 |
| Tax %: | 8.375 | 608.03 |
| | Total: | 7,868.03 |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 96 | House Red & White Wine | 7.00 per glass | 672.00 |
| 35 | Bottle(s) of Domestic Beer - Regular & Light | 6.00 Per Bottle | 210.00 |
| 38 | Bottle(s) of Imported Beer - Regular & Light | 7.00 per bottle | 266.00 |
| 11 | Bottle(s) of Mineral Water | 5.00 Per Bottle | 55.00 |
| 25 | Soft Drinks | 5.00 Per Bottle | 125.00 |

| | | |
|---|---|---|
| | Subtotal: | 1,328.00 |
| Service Charge %: | 21.00 | 278.88 |
| Tax %: | 8.375 | 134.58 |
| | Total: | 1,741.46 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 2 | Bartender fee | 195.00 per bartender | 390.00 |

| | | |
|---|---|---|
| | Subtotal: | 390.00 |
| Service Charge %: | | 0.00 |
| Tax %: | 8.375 | 32.66 |
| | Total: | 422.66 |

| | | |
|---|---|---|
| Total on Account: | $ 0.00 | |
| Method of Payment: | Direct Billing | |
| Master Account #: | 7207 | |

| Grand Total: | 10,032.15 |
|---|---|

Client Signature

Date

ACCOUNTING

CROWNE PLAZA
TIMES SQUARE
MANHATTAN
1605 Broadway • New York, NY 10019

**POSTED**
NOV 07 2006

BEO #:  48,316
Page:  1  of  1

## Banquet Check

| Account: | Brainstorm Group, Inc. |
|---|---|
| Post As: | Brainstorm New York |
| Address: | 386 West Main Street |
| | Northboro, MA  01532 |

| Event Date: | 11/7/2006 | | |
|---|---|---|---|
| Contact: | Ms. Stacey Murphy | | |
| Phone: | 508-475-0475 | Ext: | 12 |
| Fax: | 508-475-0466 | | |
| On-Site: | | | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 200 | Coffee Break | 10.00 Per person | 2,000.00 |
| 200 | Coffee Break | 10.00 Per person | 2,000.00 |
| 169 | PM Cookies and Brownies Break | 20.00 Per person | 3,380.00 |
| 81 | PM Cookies and Brownies Break | 20.00 Per person | 1,620.00 |
| 69 | Assorted Sodas & Mineral Waters on consumption | 5.00 each | 345.00 |
| | | Subtotal: | 9,345.00 |
| | | Service Charge %: 21.00 | 1,962.45 |
| | | Tax %: 8.375 | 947.00 |
| | | Total: | 12,254.45 |

Total on Account:  $ 0.00
Method of Payment:  Direct Billing
Master Account #:  7207

| Grand Total | 12,254.45 |
|---|---|

Client Signature

Date

ACCOUNTING

BEO #: 48,319
Page: 1 of 1



**CROWNE PLAZA**
TIMES SQUARE
MANHATTAN
1605 Broadway • New York, NY 10019

**POSTED**
NOV 07 2006

## Banquet Check

| Account: | Brainstorm Group, Inc. |
|---|---|
| Post As: | Brainstorm New York |
| Address: | 386 West Main Street |
| | Northboro, MA 01532 |

| Event Date: | 11/7/2006 | | |
|---|---|---|---|
| Contact: | Ms. Stacey Murphy | | |
| Phone: | 508-475-0475 | Ext: | 12 |
| Fax: | 508-475-0466 | | |
| On-Site: | | | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 250 | Ginger Crusted Atlantic Salmon | | |
| | | 55.00 Per person | 13,750.00 |
| | | Subtotal: | 13,750.00 |
| | | Service Charge %: 21.00 | 2,887.50 |
| | | Tax %: 8.375 | 1,393.39 |
| | | Total: | 18,030.89 |

Total on Account: $ 0.00
Method of Payment: Direct Billing
Master Account #: 7207

| Grand Total: | **18,030.89** |
|---|---|

Client Signature

ACCOUNTING                    Date



**CROWNE PLAZA**
TIMES SQUARE
MANHATTAN
1605 Broadway • New York, NY 10019

BEO #: 48,316
Page: 1 of 1

1228
**POSTED**
NOV 07 2006

## Banquet Check

| Account: | Brainstorm Group, Inc. |
|---|---|
| Post As: | Brainstorm New York |
| Address: | 386 West Main Street |
| | Northboro, MA  01532 |

| | |
|---|---|
| Event Date: | 11/7/2006 |

| Contact: | Ms. Stacey Murphy |
|---|---|
| Phone: | 508-475-0475    **Ext:**    12 |
| Fax: | 508-475-0466 |
| On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | 8 Additional Wireless Lines added (11/05/06) | 600.00 | 600.00 |
| | | Subtotal: | 600.00 |
| | | Service Charge %:  0.00 | 0.00 |
| | | Tax %:  8.375 | 50.25 |
| | | Total: | 650.25 |

| | |
|---|---|
| Total on Account: | $ 0.00 |
| Method of Payment: | Direct Billing |
| Master Account #: | 7207 |

| Grand Total: | **650.25** |
|---|---|

_____
Client Signature

ACCOUNTING

_____
Date

# PSAV
### PRESENTATION SERVICES™

**Rental Order: 55975-4617**

| | |
|---|---|
| Order Date: | 11/7/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:            Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:            Stacey Murphy/Karie
Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|

Thank you for your business.

| | |
|---|---|
| Rental Discount: | ($1,749.50) |
| Discounted Equipment Rental: | $15,745.50 |
| Labor: | $4,595.00 |
| Service Charge: | $4,418.00 |
| SubTotal: | $24,758.50 |
| Tax: | $2,073.52 |
| **Total:** | **$26,832.02** |

Signature

I hereby approve all charges, terms and conditions as contained in this document.

# POSTED
## NOV 08 2006

8

**PSAV**
PRESENTATION SERVICES

Rental Order: 55975-4017
Order Date:             11/7/2006
Local Office:           4617
Created On:             11/3/2006 by 019345

Event:          Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

Billing Method:         Hotel-Billed
Master Account Number:  xxxx

Contact 1:              Stacey Murphy/Karie
                        Martunis
                        415 - 243-0925

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|

**Times Square A - Brainstorm (8:00 AM - 5:00 PM)**
**Job:  26449**          Banquet Event Order: 48313

Sales/Catering Initials:          C-Lis

| | | | | | |
|---|---|---|---|---|---|
| *Equipment* | | | | | |
| 8 Channel Mixing Console | 1 | $130.00 | | | |
| 8' Electric Screen | 1 | $50.00 | | 1 | $130.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | $50.00 |
| Podium Microphone | 1 | $45.00 | | 1 | $650.00 |
| Stereo Cassette Deck | 1 | $75.00 | | 1 | $45.00 |
| Table Top Microphone | 3 | $45.00 | | 1 | $75.00 |
| Wireless UHF HH Transmitter | 1 | $160.00 | | 1 | $135.00 |
| Wireless UHF Lav Transmitter | 1 | $160.00 | | 1 | $160.00 |
| | | | | 1 | $160.00 |
| *Labor* | | | | | |
| Operating Tech @ 1.0 | 1 | $60.00 | 8 | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | $480.00 |
| | | | | | $55.00 |

SubTotal:          $1,940.00

**Times Square BC - Brainstorm (8:00 AM - 5:00 PM)**
**Job:  26450**          Banquet Event Order: 48313

Sales/Catering Initials:          C-Lis

| | | | | | |
|---|---|---|---|---|---|
| *Equipment* | | | | | |
| 4 Channel Mono Mixer | 1 | $55.00 | | | |
| 8' Tripod Screen | 2 | $50.00 | | 1 | $55.00 |
| Meeting Room Projector | 2 | $650.00 | | 1 | $100.00 |
| Podium Microphone | 1 | $45.00 | | 1 | $1,300.00 |
| Wireless UHF Lav Transmitter | 2 | $160.00 | | 1 | $45.00 |
| | | | | 1 | $320.00 |
| *Labor* | | | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | $55.00 |

SubTotal:          $1,875.00

1

# PSAV
## PRESENTATION SERVICES™

Rental Order: 55975-4617

| | |
|---|---|
| Order Date: | 11/7/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:        Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:        Stacey Murphy/Karie Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | Sales/Catering Initials: | C-Lis | Total |
|---|---|---|---|---|---|---|---|
| **Act 1-2 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | | |
| **Job:  26451** | | **Banquet Event Order: 48313** | | | | | |
| *Equipment* | | | | | | | |
| 24 Channel Mixing Console | 1 | $395.00 | | 1 | | | |
| 9x12 MW Screen Surface | 1 | $140.00 | | 1 | | $395.00 | |
| 9x12 Trim Kit | 1 | $60.00 | | 1 | | $140.00 | |
| Meeting Room Projector | 1 | $650.00 | | 1 | | $60.00 | |
| Podium Microphone | 1 | $45.00 | | 1 | | $650.00 | |
| Stereo Cassette Deck | 1 | $75.00 | | 1 | | $45.00 | |
| VGA Switcher | 1 | $100.00 | | 1 | | $75.00 | |
| Wireless UHF HH Transmitter | 7 | $160.00 | | 1 | | $100.00 | |
| Wireless UHF Lav Transmitter | 2 | $160.00 | | 1 | | $1,120.00 | |
| | | | | | | $320.00 | |
| *Labor* | | | | | | | |
| Operating Tech @ 1.0 | 1 | $60.00 | 9 | | | | |
| Tech To Set/Strike @ 1.0 | 3 | $55.00 | 3 | | | $540.00 | |
| Video Tech @ 1.0 | 1 | $60.00 | 9 | | | $495.00 | |
| | | | | | | $540.00 | |
| | | | | | SubTotal: | | $4,480.00 |

2

# PSAV
### PRESENTATION SERVICES

Rental Order: 55975-4617

| | |
|---|---|
| Order Date: | 11/7/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:        Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

Billing Method:          Hotel-Billed
Master Account Number:   xxxx

Contact 1:               Stacey Murphy/Karie
                         Martunis
                         415 - 243-0925

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|
| **401/02 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job:  26452** | | Banquet Event Order: 48313 | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| 8 Channel Mixing Console | 1 | $130.00 | | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | $130.00 |
| Digital FX Switcher | 1 | $250.00 | | 1 | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | $250.00 |
| Podium Microphone | 1 | $45.00 | | 1 | $650.00 |
| Stereo Cassette Deck | 1 | $75.00 | | 1 | $45.00 |
| Wireless UHF HH Transmitter | 1 | $160.00 | | 1 | $75.00 |
| Wireless UHF Lav Transmitter | 1 | $160.00 | | 1 | $160.00 |
| *Labor* | | | | 1 | $160.00 |
| Operating Tech @ 1.0 | 1 | $60.00 | | | |
| | | | | 1 | $60.00 |
| | | | | SubTotal: | $1,580.00 |
| **403/04 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job:  26453** | | Banquet Event Order: 48313 | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| 4 Channel Mono Mixer | 1 | $55.00 | | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | $55.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | $50.00 |
| Podium Microphone | 1 | $45.00 | | 1 | $650.00 |
| Stereo Cassette Deck | 1 | $75.00 | | 1 | $45.00 |
| VGA Switcher | 1 | $100.00 | | 1 | $75.00 |
| Wireless UHF HH Transmitter | 1 | $160.00 | | 1 | $100.00 |
| Wireless UHF Lav Transmitter | 1 | $160.00 | | | $160.00 |
| *Labor* | | | | 1 | $160.00 |
| Operating Tech @ 1.0 | 1 | $60.00 | 9 | | |
| | | | | | $540.00 |
| | | | | SubTotal: | $1,835.00 |

3

**PSAV**
PRESENTATION SERVICES

| | |
|---|---|
| Order Date: | 11/7/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:        Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:        Stacey Murphy/Karie Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | | | Total |
|---|---|---|---|---|---|---|---|
| **405/06 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | | |
| Job:   26454 | | | | | | | |
| Banquet Event Order: 48313 | | | | | Sales/Catering Initials: | C-Lis | |
| *Equipment* | | | | | | | |
| 8 Channel Mixing Console | 1 | $130.00 | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | | | $130.00 |
| Digital FX Switcher | 1 | $250.00 | | 1 | | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | | | $250.00 |
| Podium Microphone | 1 | $45.00 | | 1 | | | $650.00 |
| Stereo Cassette Deck | 1 | $75.00 | | 1 | | | $45.00 |
| Table Top Microphone | 2 | $45.00 | | 1 | | | $75.00 |
| Wireless UHF HH Transmitter | 1 | $160.00 | | 1 | | | $90.00 |
| Wireless UHF Lav Transmitter | 1 | $160.00 | | 1 | | | $160.00 |
| *Labor* | | | | 1 | | | $160.00 |
| Operating Tech @ 1.0 | 1 | $60.00 | 9 | | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | | | $540.00 |
| | | | | 1 | | | $55.00 |
| | | | | | SubTotal: | | $2,205.00 |
| **501/02 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | | |
| Job:   26455 | | | | | | | |
| Banquet Event Order: 48313 | | | | | Sales/Catering Initials: | C-Lis | |
| *Equipment* | | | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | | | |
| Flipchart Easel | 1 | $30.00 | | 1 | | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | | | $30.00 |
| Podium Microphone | 1 | $45.00 | | 1 | | | $650.00 |
| *Labor* | | | | | | | $45.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | | | |
| | | | | 1 | | | $55.00 |
| | | | | | SubTotal: | | $830.00 |

4

**PSAV**
PRESENTATION SERVICES

Rental Order: 33975-4617

| | |
|---|---|
| Order Date: | 11/7/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:        Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |
| Contact 1: | Stacey Murphy/Karie Martunis |
| | 415 - 243-0925 |

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|
| **506 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job:  26456** | | | | | |
| **Banquet Event Order:  48313** | | | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | | |
| Flipchart Easel | 1 | $30.00 | | 1 | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | $30.00 |
| *Labor* | | | | 1 | $650.00 |
| Operating Tech @ 1.0 | 1 | $60.00 | 8 | | |
| | | | | | $480.00 |
| | | | | SubTotal: | $1,210.00 |
| **507 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job:  26457** | | | | | |
| **Banquet Event Order:  48313** | | | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | $50.00 |
| Flipchart Easel | 1 | $30.00 | | 1 | $30.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | $650.00 |
| *Labor* | | | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | $55.00 |
| | | | | SubTotal: | $785.00 |

5

# PSAV
**PRESENTATION SERVICES**

Rental Order:  55975-4617

| | |
|---|---|
| Order Date: | 11/7/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:        Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:        Stacey Murphy/Karie Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | | Total |
|---|---|---|---|---|---|---|
| **509/10 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | |
| **Job:  26458** | | **Banquet Event Order:  48313** | | | **Sales/Catering Initials:** | **C-Lis** |
| *Equipment* | | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | | |
| Digital FX Switcher | 1 | $250.00 | | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | | $250.00 |
| Podium Microphone | 1 | $45.00 | | 1 | | $650.00 |
| Stereo Cassette Deck | 1 | $75.00 | | 1 | | $45.00 |
| Table Top Microphone | 3 | $45.00 | | 1 | | $75.00 |
| Wireless UHF HH Transmitter | 1 | $160.00 | | 1 | | $135.00 |
| Wireless UHF Lav Transmitter | 1 | $160.00 | | 1 | | $160.00 |
| | | | | 1 | | $160.00 |
| *Labor* | | | | | | |
| Operating Tech @ 1.0 | 1 | $60.00 | 8 | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | | $480.00 |
| | | | | | | $55.00 |
| | | | | | SubTotal: | $2,060.00 |
| **504 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | |
| **Job:  26469** | | **Banquet Event Order:  48313** | | | **Sales/Catering Initials:** | **C-Lis** |
| *Equipment* | | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | | |
| Flipchart Easel | 2 | $30.00 | | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | | $60.00 |
| | | | | | | $650.00 |
| | | | | | SubTotal: | $760.00 |

# PSAV
PRESENTATION SERVICES™

Rental Order:    33973-4617

| | |
|---|---|
| Order Date: | 11/7/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:        Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |
| Contact 1: | Stacey Murphy/Karie Martunis |
| | 415 - 243-0925 |

| Description | Quantity | Rate | Hours | Days | | Total |
|---|---|---|---|---|---|---|
| **Act 3-4 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | |
| **Job:  26480** | | | | | | |
| **Banquet Event Order: 48313** | | | | Sales/Catering Initials: | C-Lis | |
| *Equipment* | | | | | | |
| A/C 25' Single | 12 | $20.00 | | 1 | | $240.00 |
| Power Strip | 12 | $20.00 | | 1 | | $240.00 |
| *Labor* | | | | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | | $55.00 |
| | | | | SubTotal: | | $535.00 |
| **407 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | |
| **Job:  26493** | | | | | | |
| *Equipment* | | | | | | |
| Computer ( Lap Top ) | 3 | $295.00 | | 1 | | $885.00 |
| Printer / A-b Switcher | 2 | $40.00 | | 1 | | $80.00 |
| Printer / Laser | 3 | $325.00 | | 1 | | $975.00 |
| *Labor* | | | | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | | $55.00 |
| | | | | SubTotal: | | $1,995.00 |

7

# PSAV
### PRESENTATION SERVICES

Rental Order: 55978-4617

| | |
|---|---|
| Order Date: | 11/8/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

**Event:**        Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:        Stacey Murphy/Karie Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|
| **407 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job:  26492** | | | | | |
| *Equipment* | | | | | |
| Computer ( Lap Top ) | 3 | $295.00 | | 1 | |
| Printer / A-b Switcher | 2 | $40.00 | | 1 | $885.00 |
| Printer / Laser | 3 | $325.00 | | 1 | $80.00 |
| *Labor* | | | | 1 | $975.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | | 1 | $55.00 |
| | | | | SubTotal: | $1,995.00 |

Thank you for your business.

| | |
|---|---|
| Rental Discount: | ($1,736.00) |
| Discounted Equipment Rental: | $15,624.00 |
| Labor: | $4,005.00 |
| Service Charge: | $4,273.00 |
| SubTotal: | $23,902.00 |
| Tax: | $2,001.79 |
| **Total:** | $25,903.79 |

Signature

I hereby approve all charges, terms and conditions as contained in this document.

# POSTED
## NOV 08 2006

7

**PSAV**
PRESENTATION SERVICES

Rental Order: 55978-4617

| | |
|---|---|
| Order Date: | 11/8/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:        Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:        Stacey Murphy/Karie Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|
| **504 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job:  26470** | | Banquet Event Order: 48313 | | | |
| | | | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | | |
| Flipchart Easel | 1 | $30.00 | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | 1 | | $30.00 |
| *Labor* | | | 1 | | $650.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | 1 | | $55.00 |
| | | | | SubTotal: | $785.00 |
| **507 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job:  26472** | | Banquet Event Order: 48313 | | | |
| | | | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | | |
| Flipchart Easel | 1 | $30.00 | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | 1 | | $30.00 |
| *Labor* | | | 1 | | $650.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | 1 | | $55.00 |
| | | | | SubTotal: | $785.00 |
| **508 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job:  26473** | | Banquet Event Order: 48313 | | | |
| | | | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | | |
| Flipchart Easel | 1 | $30.00 | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | 1 | | $30.00 |
| *Labor* | | | 1 | | $650.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | 1 | | $55.00 |
| | | | | SubTotal: | $785.00 |

1

# PSAV
### PRESENTATION SERVICES

Rental Order: 55978-4617

| | |
|---|---|
| Order Date: | 11/8/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:        Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:        Stacey Murphy/Karie Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | | Total |
|---|---|---|---|---|---|---|
| **Times Square A - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | |
| **Job:  26481** | | **Banquet Event Order: 48313** | | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | | |
| 8 Channel Mixing Console | 1 | $130.00 | | | | |
| 8' Electric Screen | 1 | $50.00 | | 1 | | $130.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | | $50.00 |
| Podium Microphone | 1 | $45.00 | | 1 | | $650.00 |
| Stereo Cassette Deck | 1 | $75.00 | | 1 | | $45.00 |
| Table Top Microphone | 3 | $45.00 | | 1 | | $75.00 |
| Wireless UHF HH Transmitter | 1 | $160.00 | | 1 | | $135.00 |
| Wireless UHF Lav Transmitter | 1 | $160.00 | | 1 | | $160.00 |
| *Labor* | | | | 1 | | $160.00 |
| Operating Tech @ 1.0 | 1 | $60.00 | 8 | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | | $480.00 |
| | | | | | | $55.00 |
| | | | | | SubTotal: | $1,940.00 |
| **Times Square BC - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | |
| **Job:  26482** | | **Banquet Event Order: 48313** | | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | | |
| 4 Channel Mono Mixer | 1 | $55.00 | | 1 | | |
| 8' Tripod Screen | 2 | $50.00 | | 1 | | $55.00 |
| Meeting Room Projector | 2 | $650.00 | | 1 | | $100.00 |
| Podium Microphone | 1 | $45.00 | | 1 | | $1,300.00 |
| Wireless UHF Lav Transmitter | 2 | $160.00 | | 1 | | $45.00 |
| | | | | | | $320.00 |
| *Labor* | | | | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | | $55.00 |
| | | | | | SubTotal: | $1,875.00 |

2

# PSAV
### PRESENTATION SERVICES™

Rental Order: 35978-4017

| | |
|---|---|
| Order Date: | 11/8/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:          Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:          Stacey Murphy/Karie Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | | | Total |
|---|---|---|---|---|---|---|---|

**Act 1-2 - Brainstorm (8:00 AM - 5:00 PM)**
**Job: 26483**          Banquet Event Order: 48313

|  |  |  |  |  | Sales/Catering Initials: | C-Lis |
|---|---|---|---|---|---|---|

| Description | Quantity | Rate | Hours | Days | | Total |
|---|---|---|---|---|---|---|
| *Equipment* | | | | | | |
| 24 Channel Mixing Console | 1 | $395.00 | | | | |
| 9x12 MW Screen Surface | 1 | $140.00 | | 1 | | $395.00 |
| 9x12 Trim Kit | 1 | $60.00 | | 1 | | $140.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | | $60.00 |
| Podium Microphone | 1 | $45.00 | | 1 | | $650.00 |
| Stereo Cassette Deck | 1 | $75.00 | | 1 | | $45.00 |
| VGA Switcher | 1 | $100.00 | | 1 | | $75.00 |
| Wireless UHF HH Transmitter | 7 | $160.00 | | 1 | | $100.00 |
| Wireless UHF Lav Transmitter | 2 | $160.00 | | 1 | | $1,120.00 |
| | | | | 1 | | $320.00 |
| *Labor* | | | | | | |
| Operating Tech @ 1.0 | 1 | $60.00 | 9 | | | |
| Tech To Set/Strike @ 1.0 | 2 | $55.00 | | 1 | | $540.00 |
| Video Tech @ 1.0 | 1 | $60.00 | 9 | | | $110.00 |
| | | | | | | $540.00 |

SubTotal: $4,095.00

**Act 3-4 - Brainstorm (8:00 AM - 5:00 PM)**
**Job: 26484**          Banquet Event Order: 48313

|  |  |  |  |  | Sales/Catering Initials: | C-Lis |
|---|---|---|---|---|---|---|

| Description | Quantity | Rate | Hours | Days | | Total |
|---|---|---|---|---|---|---|
| *Equipment* | | | | | | |
| A/C 25' Single | 12 | $20.00 | | 1 | | |
| Power Strip | 12 | $20.00 | | 1 | | $240.00 |
| *Labor* | | | | | | $240.00 |
| Tech To Set/Strike @ 1.0 | 2 | $55.00 | | 1 | | |
| | | | | | | $110.00 |

SubTotal: $590.00

3

# PSAV
### PRESENTATION SERVICES™

Rental Order: 35978-4617

| | |
|---|---|
| Order Date: | 11/8/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:          Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:

Stacey Murphy/Karie Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|
| **509/10 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job:  26485** | | | | | |
| Banquet Event Order: 48313 | | | Sales/Catering Initials: | | C-Lis |
| *Equipment* | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | |
| Digital FX Switcher | 1 | $250.00 | | 1 | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | $250.00 |
| Podium Microphone | 1 | $45.00 | | 1 | $650.00 |
| Table Top Microphone | 3 | $45.00 | | 1 | $45.00 |
| Wireless UHF HH Transmitter | 1 | $160.00 | | 1 | $135.00 |
| Wireless UHF Lav Transmitter | 1 | $160.00 | | 1 | $160.00 |
| *Labor* | | | | 1 | $160.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | | 1 | $55.00 |
| | | | | SubTotal: | $1,505.00 |
| **403/04 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | |
| **Job:  26486** | | | | | |
| Banquet Event Order: 48313 | | | Sales/Catering Initials: | | C-Lis |
| *Equipment* | | | | | |
| 4 Channel Mono Mixer | 1 | $55.00 | | 1 | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | $55.00 |
| Digital FX Switcher | 1 | $250.00 | | 1 | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | $250.00 |
| Podium Microphone | 1 | $45.00 | | 1 | $650.00 |
| Stereo Cassette Deck | 1 | $75.00 | | 1 | $45.00 |
| Wireless UHF HH Transmitter | 1 | $160.00 | | 1 | $75.00 |
| Wireless UHF Lav Transmitter | 1 | $160.00 | | 1 | $160.00 |
| *Labor* | | | | 1 | $160.00 |
| Operating Tech @ 1.0 | 1 | $60.00 | 9 | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | $540.00 |
| | | | | 1 | $55.00 |
| | | | | SubTotal: | $2,040.00 |

4

# PSAV
### PRESENTATION SERVICES™

Rental Order:  55978-4617

| | |
|---|---|
| Order Date: | 11/8/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:          Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |
| | |
| Contact 1: | Stacey Murphy/Karie Martunis |
| | 415 - 243-0925 |

| Description | Quantity | Rate | Hours | Days | | | Total |
|---|---|---|---|---|---|---|---|
| **405/06 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | | |
| **Job:   26487** | | | | | | | |
| **Banquet Event Order: 48313** | | | | | Sales/Catering Initials: | C-Lis | |
| *Equipment* | | | | | | | |
| 8 Channel Mixing Console | 1 | $130.00 | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | | | $130.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | | | $50.00 |
| Podium Microphone | 1 | $45.00 | | 1 | | | $650.00 |
| Stereo Cassette Deck | 1 | $75.00 | | 1 | | | $45.00 |
| Table Top Microphone | 2 | $45.00 | | 1 | | | $75.00 |
| VGA Switcher | 1 | $100.00 | | 1 | | | $90.00 |
| Wireless UHF HH Transmitter | 1 | $160.00 | | 1 | | | $100.00 |
| Wireless UHF Lav Transmitter | 1 | $160.00 | | 1 | | | $160.00 |
| *Labor* | | | | 1 | | | $160.00 |
| Operating Tech @ 1.0 | 1 | $60.00 | 9 | | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | | | $540.00 |
| | | | | | | | $55.00 |
| | | | | | SubTotal: | | $2,055.00 |

5

# PSAV
PRESENTATION SERVICES

| | |
|---|---|
| Order Date: | 11/8/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:          Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:          Stacey Murphy/Karie Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | | Total |
|---|---|---|---|---|---|---|
| **401/02 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | |
| **Job:  26488** | | | | | | |
| | | **Banquet Event Order:  48313** | | | Sales/Catering Initials: | C-Lis |
| *Equipment* | | | | | | |
| 8 Channel Mixing Console | 1 | $130.00 | | 1 | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | | $130.00 |
| Digital FX Switcher | 1 | $250.00 | | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | | 1 | | $250.00 |
| Podium Microphone | 1 | $45.00 | | 1 | | $650.00 |
| Stereo Cassette Deck | 1 | $75.00 | | 1 | | $45.00 |
| Wireless UHF HH Transmitter | 1 | $160.00 | | 1 | | $75.00 |
| Wireless UHF Lav Transmitter | 1 | $160.00 | | 1 | | $160.00 |
| | | | | | | $160.00 |
| *Labor* | | | | | | |
| Operating Tech @ 1.0 | 1 | $60.00 | | 1 | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | | $60.00 |
| | | | | | | $55.00 |
| | | | | | SubTotal: | $1,635.00 |
| **506 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | |
| **Job:  26489** | | | | | | |
| *Equipment* | | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | 1 | | |
| Meeting Room Projector | 1 | $650.00 | | 1 | | $50.00 |
| Podium Microphone | 1 | $45.00 | | 1 | | $650.00 |
| | | | | | | $45.00 |
| *Labor* | | | | | | |
| Operating Tech @ 1.0 | 1 | $60.00 | 8 | | | |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | 1 | | $480.00 |
| | | | | | | $55.00 |
| | | | | | SubTotal: | $1,280.00 |

1187

**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

1605 Broadway • New York, NY 10019

**POSTED**

NOV 08 2006

BEO #: 48,322
Page: 1 of 1

## Banquet Check

| | | |
|---|---|---|
| Account: | Brainstorm Group, Inc. | |
| Post As: | Brainstorm New York | |
| Address: | 386 West Main Street | |
| | Northboro, MA  01532 | |

| | |
|---|---|
| Event Date: | 11/8/2006 |
| Contact: | Ms. Stacey Murphy |
| Phone: | 508-475-0475    Ext:    12 |
| Fax: | 508-475-0466 |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 194 | Lemon Basil Chicken Breast | 55.00 Per person | 10,670.00 |
| 1 | (1) Lou Siegal Kosher Meal | 85.00 | 85.00 |
| | | Subtotal: | 10,755.00 |
| | | Service Charge %:  21.00 | 2,258.55 |
| | | Tax %:  8.375 | 1,089.88 |
| | | Total: | 14,103.43 |

Total on Account:        $ 0.00
Method of Payment:    Direct Billing
Master Account #:        7207

| Grand Total: | 14,103.43 |
|---|---|

Client Signature

Date

ACCOUNTING



1187

BEO #: 48,321
Page: 1 of 1

**CROWNE PLAZA®**
TIMES SQUARE
MANHATTAN
1605 Broadway • New York, NY 10019

**POSTED**

NOV 08 2006

## Banquet Check

| | | |
|---|---|---|
| Account: | Brainstorm Group, Inc. | |
| Post As: | Brainstorm New York | |
| Address: | 386 West Main Street | |
| | Northboro, MA 01532 | |

| | |
|---|---|
| Event Date: | 11/8/2006 |
| Contact: | Ms. Stacey Murphy |
| Phone: | 508-475-0475     Ext: 12 |
| Fax: | 508-475-0466 |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 150 | Coffee Break | 10.00 Per person | 1,500.00 |
| 150 | Coffee Break | 10.00 Per person | 1,500.00 |
| 115 | PM Cookies and Brownies Break | 20.00 Per person | 2,300.00 |
| 35 | PM Cookies and Brownies Break | 20.00 Per person | 700.00 |
| 60 | Coffee Break | 10.00 Per person | 600.00 |
| 67 | Nutrigrain Bars on Consumption (quantity not to exceed 100) | 5.00 each | 335.00 |
| 100 | Fresh Fruit Skewers on Consumption (quantity not to exceed 100) | 5.00 each | 500.00 |
| 100 | Chewy Strawberry Trail Mix Bars on Consumption (quantity not to exceed 100) | 5.00 each | 500.00 |
| 60 | Assorted Sodas & Mineral Waters on consumption | 5.00 each | 300.00 |

| | | |
|---|---|---|
| Subtotal: | | 8,235.00 |
| Service Charge %: | 21.00 | 1,729.35 |
| Tax %: | 8.375 | 834.51 |
| Total: | | 10,798.86 |

Grand Total     10,798.86

| | |
|---|---|
| Total on Account: | $ 0.00 |
| Method of Payment: | Direct Billing |
| Master Account #: | 7207 |

_____
Client Signature

ACCOUNTING

_____
Date

**1187**

BEO #: 48,350
Page: 1 of 1

**CROWNE PLAZA**
TIMES SQUARE
MANHATTAN
1605 Broadway • New York, NY 10019

**POSTED**
NOV 08 2006

## Banquet Check

| Account: | Brainstorm Group, Inc. |
|---|---|
| Post As: | Brainstorm New York |
| Address: | 386 West Main Street |
| | Northboro, MA  01532 |

Event Date:   11/8/2006

Contact:    Ms. Stacey Murphy
Phone:       508-475-0475
Fax:            508-475-0466       Ext:    12
On-Site:

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 7 | Lemon Basil Chicken Breast | 55.00 Per person | 385.00 |
| | | Subtotal: | 385.00 |
| | | Service Charge %:   21.00 | 80.85 |
| | | Tax %:   8.375 | 39.01 |
| | | Total: | 504.86 |

Total on Account:      $ 0.00
Method of Payment:    Direct Billing
Master Account #:        7207

| Grand Total: | 504.86 |
|---|---|

Occ .st/ 11/09       3.85
Occ Ta   11/09
2 ~
$10.71

**POSTED**
NOV 09 2006

Client Signature

ACCOUNTING

Date

BEO #: 48,316
Page: 1 of 1



**CROWNE PLAZA**
TIMES SQUARE
MANHATTAN
1605 Broadway • New York, NY 10019

*Sales*

**POSTED**

NOV 09 2006

**Banquet Check**

| | |
|---|---|
| **Account:** | Brainstorm Group, Inc. |
| **Post As:** | Brainstorm New York |
| **Address:** | 386 West Main Street |
| | Northboro, MA  01532 |

| | |
|---|---|
| **Event Date:** | 11/7/2006 |
| **Contact:** | Ms. Stacey Murphy |
| **Phone:** | 508-475-0475    **Ext:**    12 |
| **Fax:** | 508-475-0466 |
| **On-Site:** | |

## Room Rental

| Room: | | Function: | Price | Amount |
|---|---|---|---|---|
| Room: | Ballroom Foyer & Atrium | Function: NONE | 0.00 | |
| Room: | 401/402 | Function: MTG | 0.00 | 0.00 |
| Room: | 403/404 | Function: MTG | 0.00 | 0.00 |
| Room: | 405/406 | Function: MTG | 0.00 | 0.00 |
| Room: | 407 | Function: REG | 0.00 | 0.00 |
| Room: | Times Square A | Function: MTG | 0.00 | |
| Room: | Ballrm I & II | Function: MTG | 0.00 | 0.00 |
| Room: | Ballrm III & IV | Function: EXHB | 20,000.00 | 0.00 |
| Room: | 501/502 | Function: MTG | 0.00 | 20,000.00 |
| Room: | 504 | Function: MTG | 0.00 | 0.00 |
| Room: | 507 | Function: MTG | 0.00 | 0.00 |
| Room: | 506 | Function: MTG | 0.00 | 0.00 |
| Room: | 508 | Function: MTG | 0.00 | 0.00 |
| Room: | 509/510 | Function: MTG | 0.00 | 0.00 |
| Room: | Ballroom Foyer & Atrium | Function: BRK | 0.00 | 0.00 |
| Room: | Ballroom Foyer & Atrium | Function: BRK | 0.00 | 0.00 |
| Room: | Ballrm III & IV | Function: BRK | 0.00 | 0.00 |
| Room: | Hold all 5th Floor | Function: BRK | 0.00 | 0.00 |
| Room: | Hold all 5th Floor | Function: BRK | 0.00 | 0.00 |
| | | | | 0.00 |

| | | |
|---|---|---|
| | **Subtotal:** | 20,000.00 |
| **Room Rental Tax %:** | 8.375 | 1,675.00 |
| | **Total:** | 21,675.00 |

| | |
|---|---|
| **Total on Account:** | $ 0.00 |
| **Method of Payment:** | Direct Billing |
| **Master Account #:** | 7207 |

_____
Client Signature

_____
Date

ACCOUNTING



BEO #:  48,323
Page:  1  of  1

## CROWNE PLAZA
TIMES SQUARE
MANHATTAN
1605 Broadway • New York, NY 10019

**POSTED**

NOV 09 2006

## Banquet Check

| Account: | Brainstorm Group, Inc. |
| Post As: | Brainstorm New York |
| Address: | 386 West Main Street |
|  | Northboro, MA  01532 |

| Event Date: | 11/9/2006 |
| Contact: | Ms. Stacey Murphy |
| Phone: | 508-475-0475    Ext:    12 |
| Fax: | 508-475-0466 |
| On-Site: |  |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 50 | Coffee Break |  |  |
| 50 | Coffee Break | 10.00 Per person | 500.00 |
| 23 | Assorted Sodas & Mineral Waters on consumption | 10.00 Per person | 500.00 |
|  |  | 5.00 each | 115.00 |

|  |  |
|---|---|
| Subtotal: | 1,115.00 |
| Service Charge %:  21.00 | 234.15 |
| Tax %:  8.375 | 112.99 |
| **Total:** | **1,462.14** |

| Total on Account: | $ 0.00 |
| Method of Payment: | Direct Billing |
| Master Account #: | 7207 |

Grand Total    1,462.14

Client Signature

Date

ACCOUNTING

1230



CROWNE PLAZA

TIMES SQUARE
MANHATTAN

1605 Broadway • New York, NY 10019

BEO #:  48,324
Page: 1  of  1

**POSTED**

NOV 09 2006

## Banquet Check

| Account: | Brainstorm Group, Inc. |
|---|---|
| Post As: | Brainstorm New York |
| Address: | 386 West Main Street |
| | Northboro, MA  01532 |

| Event Date: | 11/9/2006 |
|---|---|
| Contact: | Ms. Stacey Murphy |
| Phone: | 508-475-0475    Ext:   12 |
| Fax: | 508-475-0466 |
| On-Site: | |

| Quantity | Food | Price | Amount |
|---|---|---|---|
| 50 | Boxed Lunch | 47.00 Per person | 2,350.00 |
| | | Subtotal: | 2,350.00 |
| | | Service Charge %:   21.00 | 493.50 |
| | | Tax %:   8.375 | 238.14 |
| | | Total: | 3,081.64 |

| Total on Account: | $ 0.00 |
|---|---|
| Method of Payment: | Direct Billing |
| Master Account #: | 7207 |

**Grand Total:**    3,081.64

Client Signature                                    ACCOUNTING                    Date

# PSAV
### PRESENTATION SERVICES™

**Rental Order: 53984-4617**

| | |
|---|---|
| Order Date: | 11/9/2006 |
| Local Office: | 4617 |
| Created On: | 11/3/2006 by 019345 |

Event:     Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

| | |
|---|---|
| Billing Method: | Hotel-Billed |
| Master Account Number: | xxxx |

Contact 1:     Stacey Murphy/Karie Martunis
415 - 243-0925

| Description | Quantity | Rate | Hours | Days | | | Total |
|---|---|---|---|---|---|---|---|
| **404 - Brainstorm (8:00 AM - 5:00 PM)** | | | | | | | |
| **Job:  26495** | | **Banquet Event Order: xxxx** | | | Sales/Catering Initials: | C-Lis | |
| *Equipment* | | | | | | | |
| 8' Tripod Screen | 1 | $50.00 | | | | | |
| Flipchart Easel | 1 | $30.00 | 1 | | | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | 1 | | | | $30.00 |
| *Labor* | | | 1 | | | | $650.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | | | |
| | | | 1 | | | | $55.00 |
| | | | | | SubTotal: | | $785.00 |

Thank you for your business.

| | |
|---|---|
| Rental Discount: | ($292.00) |
| Discounted Equipment Rental: | $2,628.00 |
| Labor: | $220.00 |
| Service Charge: | $628.00 |
| SubTotal: | $3,476.00 |
| Tax: | $291.12 |
| **Total:** | **$3,767.12** |

Signature _____

I hereby approve all charges, terms and conditions as contained in this document.

# POSTED
NOV 1 0 2006

2

**PSAV**
PRESENTATION SERVICES™

Rental Order: 53984-4617
Order Date:
Local Office:          11/9/2006
Created On:            4617
                       11/3/2006 by 019345

Event:          Brainstorm

**BrainStorm Group, Inc.**
386 West Main St.
Northoro, MA. 01532
US

Billing Method:
Master Account Number:    Hotel-Billed
                          xxxx

Contact 1:
                          Stacey Murphy/Karie
                          Martunis
                          415 - 243-0925

| Description | Quantity | Rate | Hours | Days | Total |
|---|---|---|---|---|---|

**402 - Brainstorm (8:00 AM - 5:00 PM)**
**Job: 26476**
                              **Banquet Event Order: xxxx**

Sales/Catering Initials:    C-Lis

| *Equipment* | | | | | |
|---|---|---|---|---|---|
| 8' Tripod Screen | 1 | $50.00 | | | |
| Flipchart Easel | 1 | $30.00 | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | 1 | | $30.00 |
| *Labor* | | | 1 | | $650.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | 1 | | $55.00 |

                              SubTotal:    $785.00

**403 - Brainstorm (8:00 AM - 5:00 PM)**
**Job: 26477**
                              **Banquet Event Order: xxxx**

Sales/Catering Initials:    C-Lis

| *Equipment* | | | | | |
|---|---|---|---|---|---|
| 8' Tripod Screen | 1 | $50.00 | | | |
| Flipchart Easel | 1 | $30.00 | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | 1 | | $30.00 |
| *Labor* | | | 1 | | $650.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | 1 | | $55.00 |

                              SubTotal:    $785.00

**401 - Brainstorm (8:00 AM - 5:00 PM)**
**Job: 26478**
                              **Banquet Event Order: xxxx**

Sales/Catering Initials:    C-Lis

| *Equipment* | | | | | |
|---|---|---|---|---|---|
| 8' Tripod Screen | 1 | $50.00 | | | |
| Flipchart Easel | 1 | $30.00 | 1 | | $50.00 |
| Meeting Room Projector | 1 | $650.00 | 1 | | $30.00 |
| *Labor* | | | 1 | | $650.00 |
| Tech To Set/Strike @ 1.0 | 1 | $55.00 | | | |
| | | | 1 | | $55.00 |

                              SubTotal:    $785.00

1

123



**CROWNE PLAZA**
TIMES SQUARE
MANHATTAN
1605 Broadway • New York, NY 10019

BEO #: 48,323
Page: 1 of 1

## Banquet Check

| | |
|---|---|
| Account: | Brainstorm Group, Inc. |
| Post As: | Brainstorm New York |
| Address: | 386 West Main Street |
| | Northboro, MA 01532 |

| | |
|---|---|
| Event Date: | 11/9/2006 |
| Contact: | Ms. Stacey Murphy |
| Phone: | 508-475-0475    Ext:    12 |
| Fax: | 508-475-0466 |
| On-Site: | |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 5 | Banner Hanging | 50.00 each | |
| 177 | Box Charges | 2.00 each | 250.00 |
| 1 | Easel Rental (25 additional easels rented for the group) | 755.92 | 354.00 |
| 3 | Crates | 25.00 each | 755.92 |
| | | | 75.00 |

| | | |
|---|---|---|
| | Subtotal: | 1,434.92 |
| Service Charge %: | 0.00 | 0.00 |
| Tax %: | 8.375 | 120.17 |
| | Total: | 1,555.09 |

Total on Account:    $ 0.00
Method of Payment:    Direct Billing
Master Account #:    7207

| Grand Total | 1,555.09 |
|---|---|

Client Signature

ACCOUNTING    Date

# EXHIBIT 4



**CROWNE PLAZA**

TIMES SQUARE
MANHATTAN

<u>VIA REGULAR MAIL</u>

Crowne Plaza
**Times Square Manhattan**

1605 Broadway
New York, NY 10019

*tel*  212.977.4000
*fax*  212.333.7393

www.manhattan.crowneplaza.com

November 13, 2007

Mr. Gregg V. Rock
Brainstorm Group, Inc.
45 Lyman Street, Suite 24
Westboro, MA 01581

Dear Mr. Rock:

We understand that you recently met with Motoko Ueno Culp of Redac, Inc. and Robert Cotugno of KG Land New York Corporation regarding certain outstanding invoices incurred at the Crowne Plaza Times Square Manhattan Hotel.   There were some discrepancies on the amount billed, which did not reflect a discount due to Brainstorm.

For your reference, the dates of the Brainstorm group's stay at the hotel were November 5 through November 8, 2006.   The invoice total was in the amount of $141,218.60 but has since been revised to $129,563.95 to reflect an audio/visual equipment discount due to Brainstorm.

This letter shall serve as our authorization that payment of the outstanding account receivable due to the Crowne Plaza Hotel can be made to Broadway 48th-49th Street LLC, which is a subsidiary of KG Land New York Corporation.  Broadway 48th-49th Street LLC owned the hotel at the time of Brainstorm's event.  The hotel has since changed ownership.   Remittance may be sent to KG Land New York Corporation's asset manager, Redac, Inc. at the following address:

Redac, Inc.
1010 Avenue of the Americas, 2F
New York NY 10018
Attn: Motoko Ueno Culp

Tel: 212-355-0011

If you have any questions or need any additional information, please do not hesitate to contact the undersigned.

Thank you for your attention to this matter.

Very truly yours,

Paul Mitchell
Area Director of Finance

# EXHIBIT 5



CROWNE PLAZA®
TIMES SQUARE
MANHATTAN

Crowne Plaza
Times Square Manhattan

1605 Broadway
New York, NY 10019
*tel*  212.977.4000
*fax*  212.333.7393
www.manhattan.crowneplaza.com

December 3, 2007

Mr. Gregg V. Rock
Brainstorm Group, Inc.
45 Lyman Street, Suite 24
Westboro, MA 01581

Dear Mr. Rock:

As a supplement to our November 13, 2007 letter, this letter will hereby serve as our representation that once Brainstorm's payment has been received by KG Land New York Corporation in the amount of $129,563.95, InterContinental Hotels Group will credit 180,000 priority club points to your priority club account number 422069701.

We trust that this letter resolves the final issue in regards to the outstanding account balance, and accordingly we respectfully request that payment be remitted at your earliest convenience.

If you have any questions or need any further assurance on this matter, please do not hesitate to contact the undersigned.

Thank you for your cooperation.

Very truly yours,

Paul Mitchell
Area Director of Finance

# EXHIBIT 6

# STROOCK

STEVEN HOROWITZ
DIRECT: (212) 806-6614
FAX: (212) 806-7614
SHOROWITZ@STROOCK.COM

January 17, 2008

<u>Certified Mail, RRR</u>

Mr. Gregg V. Rock
Brainstorm Group, Inc.
45 Lyman Street
Suite 24
Westboro, Massachusetts 01581

Dear Mr. Rock:

We are counsel to Broadway 48th-49th Street LLC ("Broadway"), the former owners of the Crowne Plaza Times Square Manhattan Hotel (the "Hotel").

Broadway informs us that Brainstorm Group, Inc. ("Brainstorm") held a business conference at the Hotel from November 5, 2006 through November 8, 2006. During this period, Brainstorm booked hotel rooms, used catering services, rented audio-visual equipment, and incurred additional miscellaneous charges. The Hotel provided Brainstorm with an invoice dated November 14, 2006 in the aggregate amount of $141,218.60. Brainstorm never paid this invoice. At a meeting on November 5, 2007 with Robert Cotugno and Motoko Ueno Culp (both representing Broadway), you acknowledged the unpaid invoice but (a) claimed that the invoice was incorrect in that it failed to reflect an agreed-upon 30% discount for the audio-visual equipment, and (b) demanded that three years' worth of priority club points be added to Brainstorm's priority account with Intercontinental. You stated that if these two issues were resolved, Brainstorm would promptly pay the outstanding invoice (as revised).

FILE

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

Mr. Gregg V. Rock
January 17, 2008
Page 2


By letters dated November 13, 2007 and December 3, 2007, the unpaid amount was reduced from $141,218.60 to $129,563.95 to reflect the discount for the audio-visual equipment, and the Hotel agreed to credit Brainstorm's priority club account with 180,000 priority club points upon payment of the reduced amount.

Notwithstanding Broadway's compliance with all your conditions for payment, you have failed to make such payment.

Please be advised that if you fail to pay Broadway the unpaid amount of $129,563.95, together with late fees of $16,843.32, by no later than January 24, 2008, Broadway has authorized us to commence legal action to obtain such payment (in which event Brainstorm will be held liable for all of our attorneys' fees).

We look forward to your prompt payment.

Very truly yours,

Steven Horowitz


cc:    Robert Cotugno
       Motoko Ueno Culp

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM